# EXHIBIT A

UXIN LIMITED SECURITIES LITIGATION SETTLEMENT
C/O A.B. DATA, LTD.
P.O. BOX 173073
MILWAUKEE, WI 53217

FIRST CLASS MAIL
US POSTAGE
PAID
MILWAUKEE, WI
PERMIT 3780

## NOTICE OF REJECTION OF CLAIM

**DATE:**           **January 04, 2022**
**RE:**             ***Machniewicz v. Uxin Limited, et al.***
                    ***In Re Uxin Limited Securities Litigation***

**CLAIM NUMBER:**       **112784795**
**RESPONSE DEADLINE:**  **January 25, 2022**

Dear Claimant:

We have processed the Proof of Claim and Release Form ("Claim Form") that you submitted in connection with the settlement achieved in the above-noted litigation. Your Claim, based on our review, is ineligible for a recovery for the reason(s) listed below. Please note that some reasons for ineligibility are curable. To resolve the identified curable condition(s) of ineligibility, please follow the instructions below.

In order for this Claim to be eligible, the identified curable conditions of ineligibility must be resolved and the Claim must then calculate to a Recognized Claim under the Court-approved Plan of Allocation. Please include a copy of this notice with your response. **If you fail to respond by the response deadline printed above or if your response fails to cure the condition(s) identified below, your Claim will be rejected in its entirety. Please note that this is the only notice you will receive with respect to this Claim.**

### No "Recognized Claim" Pursuant to Court-Approved Plan of Allocation

In accordance with the Court-approved Plan of Allocation set forth in the Settlement Notice (which was previously provided to you and is available for review on the Settlement website), we have determined that this Claim calculates to a "Recognized Claim" of zero and therefore is not eligible to receive any distribution from the Net Settlement Fund.

This is NOT a curable deficiency unless you had additional transactions in Uxin ADSs during the period from June 27, 2018, through July 15, 2019, inclusive, that are not reflected in your Claim. Please note, your Claim may also have other ineligible conditions listed in this notice. If the ineligible conditions listed in this notice are not cured, the Claim will not be recommended for approval and, therefore, will not be eligible to receive any recovery. If other ineligible conditions are resolved but the Claim still does not calculate to a Recognized Claim under the Plan of Allocation, the Claim will remain ineligible.

**Claims that are not cured by the response deadline above will be rejected.** If you believe your Claim has been rejected in error, you may contact us for assistance and/or request Court review of our determination. To request Court review of your Claim, you must send us a signed written statement that (a) states your reasons for contesting the rejection of this Claim, along with any and all documentation supporting your argument(s); (b) specifically states that you "request that the Court review the rejection of this Claim"; and (c) includes a copy of this notice, postmarked no later than the response deadline set forth above. If the dispute concerning your Claim cannot be resolved, your Claim will be presented to the Court for review, which may include public filing of your Claim and supporting documentation with the Court (with financial account numbers and certain other information redacted). **Please note: Court review should only be sought if you disagree with our determination regarding this Claim.**

If you have any questions about this notice or if you want to confirm the status of your Claim after you submit a response to this notice, please contact us at 877-777-9588 or email us at info@UxinSecuritiesSettlement.com. Please reference the Claim number listed above in any communication. If you would like to view or download the Settlement Notice, which contains the Plan of Allocation, you may do so by visiting www.UxinSecuritiesSettlement.com.

Very truly yours,

A.B. DATA, LTD.
Claims Administrator

# EXHIBIT B

From: help@abdataclassaction.com

To:

Subject: Uxin Limited Securities Litigation Settlement – Claim No.

Dear Electronic Filer:

Please see the attached spreadsheet containing the status of all accounts received with your electronic filing in regards to the Uxin Limited Securities Litigation Settlement as of January 4, 2022.

The information contained in the attached spreadsheet serves as notification of all deficiencies and rejections for all accounts. The first tab of the spreadsheet contains the Deficiency Key, which provides detailed descriptions and resolutions for further assistance. The current status of all claims can be located on the Claim Summary tab in column H, titled Claim Status:

   A. Full: If you fail to respond within twenty (20) days after the date of this notice, or if your response fails to resolve the curable condition(s) identified on the attached file, your Claim will be rejected in its entirety.
   B. Partial: If you fail to respond within twenty (20) days after the date of this notice, or if your response fails to cure the condition(s) identified on the attached file, your Claim will be rejected to the extent that those condition(s) remain uncured.
   C. Accepted: Claim is currently in good standing.

Revisions must be received in the same format as the original file in accordance with the Electronic Claims Filing Guidelines for the case.

If you believe your Claim has been rejected in error, you may request Court review of the determination. To do so, you must - within twenty (20) days after the date of this notice - send us a signed written statement that (a) states your reasons for contesting the rejection of your Claim, along with any supporting documentation, and (b) specifically states that you **request that the Court review the rejection of this Claim**. If the dispute concerning your Claim cannot be resolved, your Claim will be presented to the Court for review, which may include public filing of your Claim and supporting documentation with the Court (with financial account numbers and certain other information redacted). Please note: Court review should only be sought if you disagree with our determination about this Claim. If the dispute concerning your Claim cannot be resolved, your Claim will be presented to the Court for review, which may include public filing of your Claim and supporting documentation with the Court (with financial account numbers and certain other information redacted). Please note: Court review should only be sought if you disagree with our determination about this Claim.

All responses should be sent to the address listed below, or emailed to efiling@abdata.com. Please reference your claim number(s) in all correspondence. You may contact the Uxin Limited Securities Litigation Settlement Helpline at 1-877-777-9588 with any inquiries.


The address for mailed responses via standard mail is:

UXIN LIMITED SECURITIES LITIGATION
c/o A.B. DATA, LTD.
PO BOX 173073
MILWAUKEE, WI 53217


The address for mailed response via courier is:

UXIN LIMITED SECURITIES LITIGATION
C/O A.B. DATA, LTD.

3410 WEST HOPKINS STREET
MILWAUKEE, WI 53217

Regards,
Claims Administrator

# EXHIBIT C

**EXHIBIT C - ELECTRONIC FILER STATUS SPREADSHEET**

| Document ID | Claim Number | Name 1 | Name 2 | Name 3 | Account ID | Recognized Claim Amount | Claim Status | Deficient Flag |
|---|---|---|---|---|---|---|---|---|
| XXXXXXXX | XXXXXXXX | XXXXXXXXXXXXXXXXXXXXXXXX | | | XXXXXXXXX | 4451.77 | Accepted | |
| XXXXXXXX | XXXXXXXX | XXXXXXXXXXXXXXXXXXXXXXXX | XXXXXXXXX | | XXXXXXXXX | 56016.3 | Accepted | |
| XXXXXXXX | XXXXXXXX | XXXXXXXXXXXXXXXXXXXXXX | | | XXXXXXXXX | 9287 | Accepted | |
| XXXXXXXX | XXXXXXXX | XXXXXXXXXXXXXXXXXXXXXX | | | XXXXXXXXX | 15793.6 | Accepted | |
| XXXXXXXX | XXXXXXXX | XXXXXXXXXXXXXXXXXXXXXXX | | | XXXXXXXXX | 31456.59 | Accepted | |
| XXXXXXXX | XXXXXXXX | XXXXXXXXXXXXXXXXXXXXXXXX | XXXXXXXXX | | XXXXXXXXX | 15431.37 | Accepted | |
| XXXXXXXX | XXXXXXXX | XXXXXXXXXXXXXXXXXXXXXXXX | XXXXXXXXX | | XXXXXXXXX | 660000 | Accepted | |

# EXHIBIT D

CLAIM NUMBER: 112840540
From: Tiffany Sellaro, ██████████████████████

To Whom It May Concern:

I am contesting the rejection of this claim because I purchased Uxin Limited ("Uxin" or the "Company") American Depository Shares ("ADSs") from June 27, 2018 through April 16, 2019. See attachment A for supporting documentation.

I request the court review the rejection of this claim.

Regards,

██████████████████████████████████████████

Tiffany Sellaro
██████████

UXIN LIMITED SECURITIES LITIGATION SETTLEMENT
C/O A.B. DATA, LTD.
P.O. BOX 173073
MILWAUKEE, WI 53217

FIRST CLASS MAIL
US POSTAGE
PAID
MILWAUKEE, WI
PERMIT 3780


TIFFANY SELLARO

JAN 2 8 2022

## NOTICE OF REJECTION OF CLAIM

DATE:              January 04, 2022
RE:                *Machniewicz v. Uxin Limited, et al.*
                   *In Re Uxin Limited Securities Litigation*

CLAIM NUMBER:       112840540
RESPONSE DEADLINE:  January 25, 2022

Dear Claimant:

We have processed the Proof of Claim and Release Form ("Claim Form") that you submitted in connection with the settlement achieved in the above-noted litigation. Your Claim, based on our review, is ineligible for a recovery for the reason(s) listed below. Please note that some reasons for ineligibility are curable. To resolve the identified curable condition(s) of ineligibility, please follow the instructions below.

In order for this Claim to be eligible, the identified curable conditions of ineligibility must be resolved and the Claim must then calculate to a Recognized Claim under the Court-approved Plan of Allocation. Please include a copy of this notice with your response. **If you fail to respond by the response deadline printed above or if your response fails to cure the condition(s) identified below, your Claim will be rejected in its entirety. Please note that this is the only notice you will receive with respect to this Claim.**

### No "Recognized Claim" Pursuant to Court-Approved Plan of Allocation

In accordance with the Court-approved Plan of Allocation set forth in the Settlement Notice (which was previously provided to you and is available for review on the Settlement website), we have determined that this Claim calculates to a "Recognized Claim" of zero and therefore is not eligible to receive any distribution from the Net Settlement Fund.

This is NOT a curable deficiency unless you had additional transactions in Uxin ADSs during the period from June 27, 2018, through July 15, 2019, inclusive, that are not reflected in your Claim. Please note, your Claim may also have other ineligible conditions listed in this notice. If the ineligible conditions listed in this notice are not cured, the Claim will not be recommended for approval and, therefore, will not be eligible to receive any recovery. If other ineligible conditions are resolved but the Claim still does not calculate to a Recognized Claim under the Plan of Allocation, the Claim will remain ineligible.

**Claims that are not cured by the response deadline above will be rejected.** If you believe your Claim has been rejected in error, you may contact us for assistance and/or request Court review of our determination. To request Court review of your Claim, you must send us a signed written statement that (a) states your reasons for contesting the rejection of this Claim, along with any and all documentation supporting your argument(s); (b) specifically states that you "request that the Court review the rejection of this Claim"; and (c) includes a copy of this notice, postmarked no later than the response deadline set forth above. If the dispute concerning your Claim cannot be resolved, your Claim will be presented to the Court for review, which may include public filing of your Claim and supporting documentation with the Court (with financial account numbers and certain other information redacted). **Please note: Court review should only be sought if you disagree with our determination regarding this Claim.**

If you have any questions about this notice or if you want to confirm the status of your Claim after you submit a response to this notice, please contact us at 877-777-9588 or email us at info@UxinSecuritiesSettlement.com. Please reference the Claim number listed above in any communication. If you would like to view or download the Settlement Notice, which contains the Plan of Allocation, you may do so by visiting www.UxinSecuritiesSettlement.com.

Very truly yours,

A.B. DATA, LTD.
Claims Administrator

Case 1:19-cv-00822-MKB-VMS    Document 63-1    Filed 03/15/22    Page 13 of 44 PageID #: 1737

# E✳TRADE
## FINANCIAL
Trading · Investing · Banking

## E✳TRADE Securities
Investment Account

*ATTACHMENT A* TRADE CONFIRMATION

**Account Number:** ▮▮▮▮▮

**Account Name:** ▮▮▮▮▮

E✳TRADE Securities LLC
PO Box 484
Jersey City, NJ 07303-0484
1-800-ETRADE-1 (1-800-387-2331)
etrade.com

**Customer Update**
Why not get your statements, confirmations, and tax documents online? Enroll for paperless delivery today at etrade.com/paperless.

| TRADE DATE | SETL DATE | MKT CPT | SYMBOL/ CUSIP | BUY/ SELL | QUANTITY | PRICE | ACCT TYPE | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/22/18 | 08/24/18 | 6 1 | UXIN | BUY | 2,000 | $6.1842 | Cash | PRINCIPAL | $12,368.40 |
| ***UXIN LIMITED ADS | | | | | | | | COMMISSION | $6.95 |
| | | | | | | | | NET AMOUNT | $12,375.35 |

▲ DETACH HERE

DETACH HERE ▲

Use This Deposit Slip    Acct. ▮▮▮▮▮

Please do not send cash

| | Dollars | Cents |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| TOTAL DEPOSIT | | |

Make checks payable to E✳TRADE Securities LLC.
Mail deposits to:

E✳TRADE Securities LLC
PO Box 484
Jersey City, NJ 07303-0484

Uxin - 54448

112840540

**PROOF OF CLAIM AND RELEA**

**Must Be Postmarked (if Mailed) or Received (if Submitte**
**August 11, 2021**

Please Type or Print

REMEMBER TO ATTACH COPIES OF BROKER CONFIRMATIONS OR OTHER DOCUMENTATION OF YOUR TRANSACTIONS IN UXIN ADSs. FAILURE TO PROVIDE THIS DOCUMENTATION COULD DELAY VERIFICATION OF YOUR CLAIM OR RESULT IN REJECTION OF YOUR CLAIM.

## Part I: CLAIMANT IDENTIFICATION

Beneficial Owner's Name

First Name: TIFFANY

Last Name: SELLARO

Joint Beneficial Owner's Name *(if applicable)*

First Name:

Last Name:

JUN 28 2021

Entity Name (if the Beneficial Owner is not an individual)

Name of Representative, if applicable *(executor, administrator, trustee, c/o, etc.)*, if different from Beneficial Owner

Social Security Number [redacted] **or** Taxpayer Identification Number

Street Address [redacted]

City [redacted]    State/Province [redacted]    Zip Code [redacted]

Foreign Postal Code *(if applicable)*    Foreign Country *(if applicable)*

Telephone Number (Day) [redacted]    Telephone Number (Evening) ← Same

Email Address (email address is not required, but, if you provide it, you authorize the Claims Administrator to use it in providing you with information relevant to this claim) [redacted]

**Type of Beneficial Owner:**

Specify one of the following:

- [x] Individual(s)
- [ ] Corporation
- [ ] UGMA Custodian
- [ ] IRA
- [ ] Partnership
- [ ] Estate
- [ ] Trust
- [ ] Other describe: _____

Questions? Visit www.UxinSecuritiesSettlement.com or call 1-877-777-9588.    3 of 7

**PART II:**     **SCHEDULE OF TRANSACTIONS IN UXIN ADSs**

### A. PURCHASES/ACQUISITIONS OF UXIN ADSs – JUNE 27, 2018, THROUGH JULY 15, 2019, INCLUSIVE

| Trade Date (List Chronologically) (Month/Day/Year) | Number of Shares Purchased/Acquired | Purchase/Acquisition Price Per Share | Total Purchase/Acquisition Price (Excluding commissions, taxes, and fees) | IF NONE, CHECK HERE ○ |
|---|---|---|---|---|
| | | | | Confirm Proof of Purchase/Acquisition Enclosed |
| 08 / 22 / 18 | 2000 | $ 6.1842 | $ 12,368.40 | ✔ |
| / / | | $ | $ | ○ |
| / / | | $ | $ | ○ |
| / / | | $ | $ | ○ |
| / / | | $ | $ | ○ |

IMPORTANT:  (i) If any purchase listed covered a "short sale," please mark "Yes": ☐ Yes

(ii) If you received shares through an acquisition or merger, please identify the date, the share amount, and the company acquired:

_____ / _____ / _____        _____        _____
MM  DD  YYYY                       Merger Shares                  Company

### B. SALES OF UXIN ADSs FROM JUNE 27, 2018, THROUGH JULY 15, 2019, INCLUSIVE

| Trade Date (List Chronologically) (Month/Day/Year) | Number of Shares Sold | Sale Price Per Share | Total Sale Price (Excluding commissions, taxes, and fees) | IF NONE, CHECK HERE ○ |
|---|---|---|---|---|
| | | | | Confirm Proof of Sale Enclosed |
| 12 / 26 / 18 | 1797 | $ 8.75 | $ 15723.75 | ✔ |
| / / | | $ | $ | ○ |
| / / | | $ | $ | ○ |
| / / | | $ | $ | ○ |
| / / | | $ | $ | ○ |

| C. NUMBER OF SHARES OF UXIN ADSs HELD AS OF CLOSE OF TRADING ON APRIL 16, 2019: | 203 | Confirm Proof of Holding Position Enclosed ○ |
|---|---|---|
| D. NUMBER OF SHARES OF UXIN ADSs HELD AS OF CLOSE OF TRADING ON JULY 15, 2019: | 203 | Confirm Proof of Holding Position Enclosed ○ |

**YOU MUST READ AND SIGN THE RELEASE ON PAGES 5-6. FAILURE TO SIGN THE RELEASE MAY RESULT IN A DELAY IN PROCESSING OR THE REJECTION OF YOUR CLAIM.**

and any and all provisions, rights, and benefits conferred by any law of any state or territory of the United States, or principle of common law, which is similar, comparable, or equivalent to Cal. Civ. Code §1542. Plaintiffs and Settlement Class Members may hereafter discover facts in addition to or different from those which he, she, or it now knows or believes to be true with respect to the subject matter of the Released Claims, but Plaintiffs shall expressly fully, finally, and forever settle and release, and each Settlement Class Member, upon the Effective Date, shall be deemed to have, and by operation of the Final Judgment shall have, fully, finally, and forever settled and released, any and all Released Claims, known or unknown, suspected or unsuspected, contingent or non-contingent, whether or not concealed or hidden, which now exist, or heretofore have existed, upon any theory of law or equity now existing or coming into existence in the future, including, but not limited to, conduct which is negligent, intentional, with or without malice, or a breach of any duty, law or rule, without regard to the subsequent discovery or existence of such different or additional facts. Plaintiffs and Defendants acknowledge, and Settlement Class Members shall be deemed to have acknowledged, that the inclusion of "Unknown Claims" in the definition of Released Claims and Released Defendants' Claims was separately bargained for and was an essential element of the Settlement.

5.        I (We) hereby warrant and represent that I (we) have not assigned or transferred or purported to assign or transfer, voluntarily or involuntarily, any matter released pursuant to this release or any other part or portion thereof.

6.        I (We) hereby warrant and represent that I (we) have included information about all of my (our) transactions in Uxin ADSs that occurred during the relevant period, as well as the number of shares held by me (us) at the close of trading on April 16, 2019.

7.        I (We) certify that I am (we are) not subject to backup withholding under the provisions of Section 3406(a)(1)(C) of the Internal Revenue Code. (Note: If you have been notified by the I.R.S. that you are subject to backup withholding, please strike out the language that you are not subject to backup withholding in this paragraph.)

I (We) declare under penalty of perjury under the laws of the State of New York that all of the foregoing information supplied on this Proof of Claim by the undersigned is true and correct.

Executed this **24** day of **Jun 2021** in **Boulder CO USA**
                         (Month/Year)              (City)        (State/Country)

_____          _____
Signature of Claimant                     Signature of Joint Claimant, if any

_____          _____
Print Name of Claimant                    Print Name of Joint Claimant, if any

_____Claimant_____
Capacity of person(s) signing (e.g., Beneficial Purchaser, Executor, or Administrator)

Questions? Visit www.UxinSecuritiesSettlement.com or call 1-877-777-9588.                6 of 7

# E✳TRADE
# FINANCIAL
Trading • Investing • Banking

**E✳TRADE Securities**

Investment Account

## TRADE CONFIRMATION

**Account Number:** ▮▮▮▮▮▮▮▮

**Account Name:** ▮▮▮▮▮▮▮▮

**E✳TRADE Securities LLC**
PO Box 484
Jersey City, NJ 07303-0484
1-800-ETRADE-1 (1-800-387-2331)
etrade.com

### Customer Update
Why not get your statements, confirmations, and tax documents online? Enroll for paperless delivery today at etrade.com/paperless.

| TRADE DATE | SETL DATE | MKT/ CPT | SYMBOL CUSIP | BUY/ SELL | QUANTITY | PRICE | ACCT TYPE | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/22/18 | 08/24/18 | 6 1 | UXIN | BUY | 2,000 | $6.1842 | Cash | PRINCIPAL | $12,368.40 |
| ***UXIN LIMITED ADS | | | | | | | | COMMISSION | $6.95 |
| | | | | | | | | **NET AMOUNT** | **$12,375.35** |

▲ DETACH HERE          DETACH HERE ▲

▮▮▮▮▮▮▮▮

**Use This Deposit Slip**    **Acct:** ▮

Please do not send cash

| | Dollars | Cents |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL DEPOSIT** | | |

Make checks payable to E✳TRADE Securities LLC.
Mail depositsto:

E✳TRADE Securities LLC
PO Box 484
Jersey City, NJ 07303-0484

# E✲TRADE
# FINANCIAL®
Trading • Investing • Banking

**E✲TRADE Securities**

Investment Account

## TRADE CONFIRMATION

**Account Number:** ▮▮▮▮▮▮

**Account Name:** ▮▮▮▮▮▮

E✲TRADE Securities LLC
PO Box 484
Jersey City, NJ 07303-0484
1-800-ETRADE-1 (1-800-387-2331)
etrade.com

**Customer Update**
Why not get your statements, confirmations, and tax documents online? Enroll for paperless delivery today at etrade.com/paperless.

| TRADE DATE | SETL DATE | MKT// CPT | SYM/ CUST | BUY/ SELL | QUANTITY | PRICE | ACCT TYPE | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/18 | 12/28/18 | 6 1 | UXIN | SELL | 1,797 | $8.75 | Cash | PRINCIPAL | $15,723.75 |
| | | | | | | | | COMMISSION | $6.95 |
| ***UXIN LIMITED ADS | | | | | | | | FINRA TAF | $0.21 |
| | | | | | | | | FEE | 0.21 |
| | | | | | | | | **NET AMOUNT** | **$15,716.38** |

▲ DETACH HERE                                                                    DETACH HERE ▲

Use This Deposit Slip    Acct: XXXX-0855

Please do not send cash

| Dollars | Cents |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |

Make checks payable to E✲TRADE Securities LLC.
Mail deposits to:

**TOTAL DEPOSIT**

E✲TRADE Securities LLC
PO Box 484
Jersey City, NJ 07303-0484



**E✳TRADE Securities**

Investment Account

## TRADE CONFIRMATION

**Account Number:** ████████

**Account Name:** ████████

E✳TRADE Securities LLC
PO Box 484
Jersey City, NJ 07303-0484
1-800-ETRADE-1 (1-800-387-2331)
etrade.com

**Customer Update**
Visit E✳TRADE Tax Center to access tax forms (when available), plus tips and tools to help with your tax preparation. Bookmark etrade.com/tax today.

| TRADE DATE | SETL DATE | MKT/CPT | SYM/CUSIP | BUY/SELL | QUANTITY | PRICE | ACCT TYPE | | |
|---|---|---|---|---|---|---|---|---|---|
| 02/10/20 | 02/12/20 | 6 1 | UXIN | SELL | 203 | $2.21 | Cash | PRINCIPAL | $448.63 |
| ***UXIN LIMITED ADS | | | | | | | | FINRA TAF | $0.02 |
| | | | | | | | | FEE | $0.01 |
| | | | | | | | | **NET AMOUNT** | **$448.60** |

▲ DETACH HERE                                                                                    DETACH HERE ▲

████████

Use This Deposit Slip    Acct: ████████

Please do not send cash

| | Dollars | Cents |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL DEPOSIT** | | |

Make checks payable to E*TRADE Securities LLC.
Mail deposits to:

E*TRADE Securities LLC
PO Box 484
Jersey City, NJ 07303-0484

# EXHIBIT E

EXHIBIT E

Exhibit Summary - Total Claims: 1,314; Total Recognized Claim:  $78,062,396.64

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75317868 | $104,899.27 | 75328076 | $160.22 | 75383934 | $3,789,626.41 | 75398541 | $6,544.25 |
| 75317869 | $1,371.08 | 75328082 | $64.90 | 75383935 | $484.73 | 75398543 | $489,221.50 |
| 75328010 | $1,925.51 | 75328083 | $12.00 | 75383936 | $2.40 | 75398552 | $1,560.39 |
| 75328011 | $277,448.41 | 75328085 | $1,836.75 | 75383937 | $2,287,055.93 | 75400490 | $244,310.08 |
| 75328012 | $27.00 | 75328087 | $105,169.80 | 75383938 | $2,927,069.35 | 75400491 | $1,050,065.71 |
| 75328015 | $10,338.55 | 75328088 | $73,335.97 | 75383939 | $176,551.39 | 75400492 | $7,552.20 |
| 75328019 | $1,201.30 | 75328089 | $21.50 | 75383940 | $915.16 | 75400493 | $565,852.23 |
| 75328023 | $3,061.41 | 75328093 | $13,452.56 | 75383941 | $1.98 | 75402174 | $2.14 |
| 75328027 | $64.00 | 75328094 | $104.00 | 75396592 | $571.00 | 75402175 | $36,124.66 |
| 75328030 | $3,180,145.21 | 75328096 | $5,182.80 | 75396596 | $7,791.05 | 75402176 | $0.07 |
| 75328031 | $181.00 | 75328097 | $132.00 | 75396601 | $182.93 | 75402177 | $3,742.19 |
| 75328032 | $69.00 | 75328098 | $175.57 | 75396633 | $23.25 | 75402178 | $2.10 |
| 75328033 | $963.60 | 75328101 | $1,306.00 | 75396634 | $49.40 | 75402179 | $13,411.36 |
| 75328034 | $67,474.74 | 75328103 | $2,306.88 | 75396635 | $98.40 | 75402180 | $126,186.14 |
| 75328036 | $64.40 | 75328104 | $25,283.00 | 75396636 | $10.70 | 75402181 | $194.14 |
| 75328038 | $7,818.02 | 75328105 | $1,848.00 | 75396637 | $7.35 | 75402182 | $1,243.60 |
| 75328039 | $36.68 | 75328107 | $720.00 | 75396638 | $5.35 | 75402183 | $2,229.98 |
| 75328040 | $1.00 | 75328109 | $2,743.80 | 75396639 | $57.15 | 75402184 | $418.75 |
| 75328042 | $1,826.14 | 75328111 | $375.20 | 75398405 | $2,927,164.22 | 75402186 | $63,541.26 |
| 75328043 | $18,901.60 | 75328112 | $884.80 | 75398406 | $569,970.00 | 75402189 | $4,042.10 |
| 75328044 | $1,294.90 | 75328115 | $103.60 | 75398431 | $5,646.24 | 75402192 | $45,287.16 |
| 75328049 | $6,069.15 | 75328117 | $2,960,625.00 | 75398432 | $79,963.86 | 75402202 | $36,501.03 |
| 75328050 | $26.00 | 75328118 | $373.10 | 75398442 | $8,948.00 | 75402207 | $2,052.97 |
| 75328051 | $9.90 | 75328120 | $302.00 | 75398444 | $2,996.35 | 75402295 | $13,887.72 |
| 75328054 | $31,646.90 | 75328121 | $12,298.50 | 75398445 | $29,330.31 | 75402296 | $4,451.77 |
| 75328055 | $362.60 | 75328122 | $79,668.82 | 75398519 | $1,675,348.62 | 75402297 | $56,016.30 |
| 75328058 | $9,200.40 | 75328124 | $103,588.40 | 75398522 | $10,421.74 | 75402298 | $9,287.00 |
| 75328059 | $5.00 | 75328130 | $4,767.03 | 75398526 | $43,451.15 | 75402299 | $15,793.60 |
| 75328060 | $180.00 | 75328131 | $4,209.03 | 75398528 | $4,149.04 | 75402300 | $31,456.59 |
| 75328066 | $9,900.00 | 75328137 | $666.96 | 75398529 | $27,859.26 | 75402301 | $15,431.37 |
| 75328067 | $12,522.00 | 75365807 | $387.20 | 75398534 | $45.32 | 75402302 | $660,000.00 |
| 75328068 | $727.99 | 75383931 | $14,759.98 | 75398537 | $49.33 | 75402708 | $47.85 |
| 75328069 | $108.00 | 75383932 | $120,803.67 | 75398538 | $124.55 | 75402750 | $2,533,415.67 |

Exhibit E: Page 1 of 10

EXHIBIT E

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75328072 | $361.20 | 75383933 | $7,951.43 | 75398540 | $48,038.07 | 75402758 | $1.98 |
| 75402762 | $1,402,827.57 | 75414600 | $48.00 | 75414687 | $70.00 | 75414754 | $26,284.12 |
| 75402763 | $1,000.00 | 75414602 | $3,463.75 | 75414688 | $9.00 | 75414757 | $39.38 |
| 75402764 | $17,573.00 | 75414605 | $22,370.24 | 75414690 | $0.77 | 75414761 | $121.11 |
| 75402773 | $61,896.05 | 75414610 | $141.78 | 75414693 | $263.10 | 75414762 | $223.35 |
| 75402775 | $640.81 | 75414611 | $6,736.21 | 75414697 | $193,868.88 | 75414765 | $55.00 |
| 75402776 | $7,834.52 | 75414612 | $40,164.37 | 75414699 | $4,251.28 | 75414766 | $170.97 |
| 75402778 | $33,962.50 | 75414622 | $90,186.23 | 75414700 | $145.00 | 75414767 | $24.33 |
| 75414541 | $761.93 | 75414627 | $1,218.37 | 75414702 | $11,720.02 | 75414768 | $368,928.48 |
| 75414542 | $236.64 | 75414630 | $2,050.00 | 75414704 | $896.68 | 75414769 | $62.00 |
| 75414548 | $1,641.61 | 75414631 | $93.50 | 75414705 | $151,615.83 | 75414771 | $525.00 |
| 75414550 | $129.00 | 75414632 | $58.00 | 75414706 | $12,066.15 | 75414772 | $2,054.47 |
| 75414554 | $9.38 | 75414633 | $1,462.47 | 75414708 | $197.72 | 75414775 | $39.54 |
| 75414555 | $116,518.34 | 75414634 | $1,460.00 | 75414709 | $72,609.17 | 75414777 | $99,439.76 |
| 75414559 | $1,132.07 | 75414636 | $75.00 | 75414711 | $126.00 | 75414780 | $9.84 |
| 75414560 | $501.75 | 75414637 | $41.00 | 75414716 | $1,523.90 | 75414782 | $154,580.73 |
| 75414561 | $291.76 | 75414638 | $2,215.77 | 75414717 | $1,159.00 | 75414785 | $146.08 |
| 75414562 | $17,045.38 | 75414639 | $359,501.31 | 75414718 | $503.22 | 75414790 | $1,078.60 |
| 75414565 | $74.05 | 75414643 | $495.54 | 75414719 | $443.14 | 75414792 | $873.67 |
| 75414569 | $481.68 | 75414644 | $136,609.77 | 75414722 | $7,477.00 | 75414793 | $720.00 |
| 75414571 | $553.73 | 75414649 | $21.54 | 75414724 | $150.00 | 75414794 | $104.50 |
| 75414575 | $5,486.24 | 75414653 | $29.00 | 75414725 | $94.18 | 75414796 | $150.00 |
| 75414576 | $26.00 | 75414655 | $246.60 | 75414730 | $265.72 | 75414801 | $74.00 |
| 75414577 | $276,459.07 | 75414656 | $80.91 | 75414732 | $333.00 | 75414805 | $503.97 |
| 75414578 | $800.00 | 75414657 | $316.82 | 75414733 | $12.00 | 75414806 | $27.00 |
| 75414579 | $1,485.46 | 75414661 | $111.10 | 75414734 | $8,305.64 | 75414807 | $193.28 |
| 75414580 | $540.00 | 75414665 | $18.85 | 75414737 | $1,931.70 | 75414808 | $3,014.00 |
| 75414583 | $1,449.10 | 75414667 | $2,645.78 | 75414739 | $107.32 | 75414810 | $111.98 |
| 75414584 | $53.46 | 75414675 | $2,964.08 | 75414741 | $1,818.42 | 75414811 | $73.91 |
| 75414585 | $18,818.66 | 75414677 | $1,430.42 | 75414743 | $0.67 | 75414813 | $8.50 |
| 75414586 | $1,687,266.77 | 75414678 | $1.00 | 75414744 | $4.50 | 75414815 | $376,372.96 |
| 75414590 | $313.50 | 75414679 | $5,287.85 | 75414745 | $882.00 | 75414819 | $2,625.00 |
| 75414591 | $378.85 | 75414681 | $757.97 | 75414747 | $8,003.63 | 75414821 | $85.58 |
| 75414593 | $224,895.31 | 75414682 | $399.17 | 75414748 | $33.50 | 75414822 | $395,040.03 |
| 75414595 | $749.00 | 75414684 | $185.01 | 75414749 | $35,342.95 | 75414823 | $874.98 |
| 75414597 | $16,690.61 | 75414685 | $3,712.00 | 75414751 | $60.52 | 75414826 | $641.36 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75414599 | $242.00 | 75414686 | $31,835.40 | 75414752 | $38.00 | 75414827 | $445.66 |
| 75414829 | $955.00 | 75414926 | $1,072,942.59 | 75415005 | $201.00 | 75419896 | $5,077.00 |
| 75414830 | $6,430.50 | 75414929 | $324,595.00 | 75415009 | $951.50 | 75419898 | $13,563.55 |
| 75414832 | $3.60 | 75414930 | $16.00 | 75415039 | $990.50 | 75419901 | $978.65 |
| 75414835 | $107.57 | 75414932 | $14,672.50 | 75415051 | $2,407.20 | 75419902 | $5,940.00 |
| 75414836 | $52.34 | 75414935 | $89.62 | 75415074 | $76.30 | 75419903 | $227.86 |
| 75414838 | $293.52 | 75414937 | $35.69 | 75415078 | $76.30 | 75419904 | $6,600.00 |
| 75414839 | $1,588.54 | 75414940 | $6,281.72 | 75419479 | $54,569.33 | 75419909 | $539.60 |
| 75414843 | $1,290.00 | 75414941 | $17,274.09 | 75419480 | $387,961.09 | 75419913 | $15.44 |
| 75414848 | $47.06 | 75414942 | $28,263.31 | 75419481 | $9,063,440.58 | 75419915 | $5,579.40 |
| 75414858 | $2,825.32 | 75414943 | $920.00 | 75419483 | $275,399.53 | 75419917 | $1,650.00 |
| 75414861 | $223.48 | 75414947 | $49.95 | 75419484 | $181,359.37 | 75419919 | $283.33 |
| 75414862 | $17.79 | 75414948 | $23.00 | 75419485 | $181,359.37 | 75419921 | $17,549.40 |
| 75414866 | $42.46 | 75414950 | $1,203.00 | 75419487 | $2,591,507.65 | 75419922 | $130.70 |
| 75414868 | $129.31 | 75414951 | $2,683.94 | 75419488 | $313,209.17 | 75419925 | $213.10 |
| 75414873 | $466.96 | 75414956 | $1,595.20 | 75419854 | $971,173.82 | 75419926 | $41.40 |
| 75414876 | $50.73 | 75414960 | $119.25 | 75419861 | $60.00 | 75419927 | $700.00 |
| 75414890 | $1,316.76 | 75414961 | $2,810.00 | 75419862 | $3,559.54 | 75419928 | $537.88 |
| 75414891 | $857.86 | 75414964 | $365.19 | 75419864 | $107.58 | 75419929 | $501.69 |
| 75414892 | $54.72 | 75414966 | $1,062.68 | 75419871 | $358.72 | 75419930 | $660.00 |
| 75414893 | $229.54 | 75414967 | $15,018.78 | 75419873 | $1,152,280.46 | 75419933 | $60.92 |
| 75414895 | $831.00 | 75414968 | $114,412.51 | 75419874 | $1,531.06 | 75419935 | $190.85 |
| 75414897 | $47,109.12 | 75414971 | $6,920.38 | 75419875 | $8,849.57 | 75419936 | $125.00 |
| 75414898 | $56,112.33 | 75414972 | $705.34 | 75419879 | $6,606.60 | 75419938 | $197.52 |
| 75414899 | $200.20 | 75414974 | $93.00 | 75419880 | $9,900.00 | 75419940 | $355.21 |
| 75414903 | $6,940.55 | 75414978 | $2,998.69 | 75419881 | $6,600.00 | 75419941 | $71.50 |
| 75414904 | $5,318.29 | 75414981 | $63,201.23 | 75419882 | $7,677.87 | 75419942 | $467.10 |
| 75414905 | $240.00 | 75414982 | $12,681.31 | 75419883 | $13,200.00 | 75419943 | $2,722.60 |
| 75414907 | $1,936.85 | 75414983 | $116,317.32 | 75419884 | $6,600.00 | 75419945 | $170.00 |
| 75414908 | $546.23 | 75414986 | $59.31 | 75419886 | $213.37 | 75419946 | $576.65 |
| 75414909 | $1,111.99 | 75414988 | $606.46 | 75419887 | $540.64 | 75419947 | $15,500.00 |
| 75414912 | $323.85 | 75414991 | $82,792.98 | 75419890 | $1,158.26 | 75419948 | $464.00 |
| 75414913 | $71.00 | 75414992 | $2,605.45 | 75419891 | $13,200.00 | 75419949 | $138.00 |
| 75414915 | $61.54 | 75414996 | $76.30 | 75419892 | $3,035.03 | 75419950 | $21,726.00 |
| 75414916 | $700.00 | 75414997 | $493.54 | 75419893 | $5,940.00 | 75419951 | $13,191.00 |
| 75414917 | $92.00 | 75414999 | $360.00 | 75419894 | $5,073.40 | 75419955 | $22.16 |

Exhibit E: Page 3 of 10

EXHIBIT E

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75414918 | $327.36 | 75415001 | $1.00 | 75419895 | $1,415.50 | 75419956 | $3,913.00 |
| 75419957 | $560.00 | 75420022 | $127.09 | 75420076 | $885.00 | 75420118 | $9,439.55 |
| 75419958 | $922.89 | 75420024 | $1.72 | 75420078 | $7,236.45 | 75420119 | $2,135.92 |
| 75419959 | $745.36 | 75420025 | $864.95 | 75420079 | $2,797.86 | 75420120 | $3,894.90 |
| 75419960 | $1,738.48 | 75420031 | $1,597.56 | 75420080 | $6,158.88 | 75420121 | $8,936.50 |
| 75419970 | $192.23 | 75420032 | $427.12 | 75420082 | $1,240.98 | 75420122 | $757.12 |
| 75419971 | $435.00 | 75420034 | $1,390.60 | 75420083 | $4,980.60 | 75420123 | $1,320.00 |
| 75419975 | $91.00 | 75420040 | $119.16 | 75420084 | $33,536.50 | 75420125 | $19,018.80 |
| 75419976 | $23.01 | 75420041 | $219.80 | 75420085 | $221.37 | 75420126 | $4,004.00 |
| 75419980 | $818.54 | 75420042 | $171.50 | 75420086 | $1,884.55 | 75420127 | $1,170.00 |
| 75419981 | $68.70 | 75420046 | $962.79 | 75420087 | $1,880.90 | 75420128 | $25,725.00 |
| 75419984 | $96.69 | 75420047 | $78,592.00 | 75420088 | $4,210.95 | 75420129 | $20,686.50 |
| 75419985 | $45.96 | 75420048 | $20,557.95 | 75420089 | $568.55 | 75420130 | $5,124.00 |
| 75419987 | $40.22 | 75420049 | $3,943.00 | 75420090 | $2,953.12 | 75420131 | $9,636.60 |
| 75419988 | $152.17 | 75420050 | $16,095.00 | 75420091 | $11,316.20 | 75420132 | $5,067.25 |
| 75419989 | $112.13 | 75420051 | $1,568.31 | 75420092 | $1,604.16 | 75420133 | $8,633.03 |
| 75419990 | $1,337.90 | 75420052 | $17,392.96 | 75420093 | $19,755.05 | 75420134 | $434.94 |
| 75419991 | $322.60 | 75420053 | $28,700.00 | 75420094 | $314.10 | 75420137 | $536.36 |
| 75419992 | $416.01 | 75420054 | $32,198.43 | 75420097 | $2,951.24 | 75420138 | $30,038.85 |
| 75419993 | $133.40 | 75420056 | $25,054.15 | 75420098 | $4,392.75 | 75420139 | $1,351.60 |
| 75419994 | $720.86 | 75420057 | $17,327.94 | 75420099 | $3,914.30 | 75420140 | $437.10 |
| 75419995 | $784.95 | 75420058 | $431.10 | 75420100 | $3,535.49 | 75420142 | $7,929.08 |
| 75419997 | $697.90 | 75420059 | $1,755.00 | 75420101 | $5,973.90 | 75420143 | $2,148.15 |
| 75419998 | $719.35 | 75420060 | $1,282.75 | 75420102 | $990.00 | 75420144 | $346.00 |
| 75420003 | $329.05 | 75420061 | $16,095.00 | 75420104 | $3,826.56 | 75420146 | $308.55 |
| 75420004 | $360.38 | 75420062 | $29.40 | 75420105 | $506.25 | 75420147 | $289.98 |
| 75420005 | $86.22 | 75420063 | $209.18 | 75420106 | $3,470.52 | 75420148 | $1,683.20 |
| 75420006 | $168.92 | 75420064 | $38.60 | 75420107 | $6,184.00 | 75420149 | $136.22 |
| 75420007 | $205.56 | 75420065 | $29.00 | 75420108 | $537.10 | 75420150 | $657.48 |
| 75420008 | $552.01 | 75420066 | $62.00 | 75420109 | $6,298.63 | 75420151 | $951.00 |
| 75420009 | $419.95 | 75420067 | $870.00 | 75420110 | $1,216.14 | 75420152 | $1,783.65 |
| 75420015 | $480.10 | 75420069 | $1,067.50 | 75420111 | $17,679.55 | 75420153 | $843.45 |
| 75420016 | $1,730.00 | 75420071 | $5,421.80 | 75420113 | $1,861.56 | 75420154 | $1,234.95 |
| 75420017 | $27.98 | 75420072 | $11,177.64 | 75420114 | $3,637.30 | 75420155 | $3,960.00 |
| 75420018 | $1,476.00 | 75420073 | $774.00 | 75420115 | $4,019.90 | 75420158 | $2,445.68 |
| 75420019 | $165.00 | 75420074 | $2,847.34 | 75420116 | $3,426.20 | 75420159 | $615.96 |

Exhibit E: Page 4 of 10

EXHIBIT E

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75420021 | $165.00 | 75420075 | $663.37 | 75420117 | $9,836.40 | 75420160 | $660.00 |
| 75420161 | $3,300.00 | 75420286 | $50.00 | 75420357 | $379.44 | 75420470 | $5,280.00 |
| 75420162 | $577.82 | 75420295 | $33,419.50 | 75420358 | $2,518.16 | 75420471 | $791.25 |
| 75420163 | $488.71 | 75420300 | $469.46 | 75420360 | $6,400.86 | 75420472 | $442.97 |
| 75420164 | $278.04 | 75420305 | $4,303.00 | 75420365 | $660.00 | 75420473 | $940.28 |
| 75420165 | $168.74 | 75420306 | $550.43 | 75420370 | $296.57 | 75420474 | $3,902.06 |
| 75420169 | $534.00 | 75420308 | $1,122.00 | 75420380 | $682.98 | 75420475 | $1,469.61 |
| 75420171 | $648.65 | 75420310 | $932.51 | 75420383 | $660.00 | 75420476 | $1,232.00 |
| 75420172 | $1,432.15 | 75420312 | $524.01 | 75420388 | $985.90 | 75420477 | $2,011.59 |
| 75420173 | $476.18 | 75420313 | $747.45 | 75420392 | $623.72 | 75420478 | $1,628.95 |
| 75420176 | $164.00 | 75420314 | $712.08 | 75420393 | $3,071.56 | 75420479 | $1,617.60 |
| 75420178 | $71.98 | 75420316 | $162.60 | 75420394 | $247.50 | 75420480 | $4,543.40 |
| 75420182 | $17,731.09 | 75420318 | $249.18 | 75420395 | $672.69 | 75420481 | $2,210.00 |
| 75420193 | $317.40 | 75420319 | $775.86 | 75420399 | $1,326.40 | 75420482 | $1,528.20 |
| 75420196 | $374.23 | 75420320 | $1,650.00 | 75420403 | $3,300.00 | 75420483 | $1,266.83 |
| 75420197 | $658.35 | 75420322 | $2,008.95 | 75420411 | $4.59 | 75420484 | $322.86 |
| 75420198 | $54.94 | 75420324 | $409.83 | 75420412 | $621.58 | 75420485 | $460.16 |
| 75420200 | $5,698.10 | 75420328 | $1,320.00 | 75420414 | $6,813.72 | 75420486 | $977.10 |
| 75420206 | $426.00 | 75420329 | $660.00 | 75420419 | $7,099.80 | 75420487 | $649.95 |
| 75420208 | $330.50 | 75420333 | $1,500.00 | 75420420 | $1,591.80 | 75420488 | $260.04 |
| 75420210 | $49.00 | 75420334 | $639.48 | 75420421 | $1,578.40 | 75420489 | $732.06 |
| 75420212 | $250.93 | 75420335 | $208.90 | 75420437 | $313.69 | 75420490 | $2,829.00 |
| 75420214 | $206.52 | 75420336 | $17,062.20 | 75420442 | $2,094.96 | 75420492 | $615.00 |
| 75420215 | $411.36 | 75420337 | $41,484.90 | 75420445 | $3,157.76 | 75420493 | $447.30 |
| 75420217 | $3,472.50 | 75420338 | $1,010.38 | 75420447 | $280.60 | 75420494 | $38,196.10 |
| 75420218 | $423.00 | 75420339 | $7,400.00 | 75420448 | $137.15 | 75420496 | $1,043.25 |
| 75420219 | $553.49 | 75420340 | $1,982.39 | 75420453 | $1,980.00 | 75420498 | $25.00 |
| 75420220 | $554.03 | 75420341 | $4,263.20 | 75420456 | $86.99 | 75420499 | $1,457.25 |
| 75420222 | $237.00 | 75420342 | $532.90 | 75420457 | $184.55 | 75420500 | $684.36 |
| 75420223 | $9,421.84 | 75420343 | $2,468.80 | 75420458 | $2,798.00 | 75420501 | $79.95 |
| 75420224 | $119.43 | 75420344 | $4,907.55 | 75420459 | $81.54 | 75420502 | $1,699.67 |
| 75420228 | $2,310.00 | 75420345 | $426.32 | 75420460 | $15,447.66 | 75420503 | $7,610.40 |
| 75420229 | $1,327.52 | 75420347 | $3,961.78 | 75420461 | $256.00 | 75420504 | $1,034.30 |
| 75420264 | $1,040.60 | 75420350 | $2,480.90 | 75420463 | $146.68 | 75420505 | $345.00 |
| 75420270 | $218.50 | 75420354 | $4,537.20 | 75420467 | $118.70 | 75420506 | $575.51 |
| 75420283 | $588.00 | 75420355 | $1,423.90 | 75420468 | $551.94 | 75420507 | $127.68 |

Exhibit E: Page 5 of 10

EXHIBIT E

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75420285 | $100.00 | 75420356 | $1,121.40 | 75420469 | $900.00 | 75420509 | $18.99 |
| 75420510 | $2,640.00 | 75420600 | $189.00 | 75420720 | $458.19 | 75420804 | $406.20 |
| 75420511 | $6,600.00 | 75420602 | $378.00 | 75420728 | $1,530.30 | 75420806 | $655.20 |
| 75420512 | $1,980.00 | 75420603 | $444.20 | 75420733 | $2,920.00 | 75420807 | $509.95 |
| 75420513 | $2,640.00 | 75420604 | $272.52 | 75420737 | $863.70 | 75420808 | $1,703.85 |
| 75420514 | $47.07 | 75420606 | $6,600.00 | 75420741 | $317.34 | 75420810 | $980.01 |
| 75420515 | $1,320.00 | 75420607 | $3,426.04 | 75420742 | $198.82 | 75420811 | $83.76 |
| 75420516 | $4,554.00 | 75420608 | $860.90 | 75420743 | $371.70 | 75420820 | $779.69 |
| 75420519 | $1,980.00 | 75420609 | $1,273.20 | 75420746 | $1,134.00 | 75420821 | $1,681.81 |
| 75420520 | $1,401.38 | 75420615 | $5,050.82 | 75420747 | $698.40 | 75420823 | $31.68 |
| 75420522 | $16,718.00 | 75420620 | $165.00 | 75420748 | $467.42 | 75420830 | $18,377.50 |
| 75420523 | $17,718.20 | 75420621 | $615.50 | 75420749 | $2,170.72 | 75420831 | $1,046.04 |
| 75420525 | $48,100.70 | 75420630 | $23,606.50 | 75420750 | $645.30 | 75420834 | $137.31 |
| 75420526 | $1,585.28 | 75420631 | $136.00 | 75420751 | $107.52 | 75420835 | $633.88 |
| 75420527 | $4,924.40 | 75420633 | $32,864.65 | 75420756 | $355.10 | 75420836 | $3,960.00 |
| 75420528 | $55,197.00 | 75420635 | $860.04 | 75420758 | $24.84 | 75420838 | $173.41 |
| 75420531 | $48.62 | 75420636 | $259.90 | 75420759 | $46.73 | 75420849 | $300.00 |
| 75420535 | $46.29 | 75420637 | $286.46 | 75420760 | $4,620.00 | 75420858 | $132.60 |
| 75420536 | $324.22 | 75420640 | $420.00 | 75420761 | $494.10 | 75420867 | $1,970.16 |
| 75420539 | $2,973.18 | 75420644 | $224.00 | 75420762 | $186.00 | 75420868 | $425.44 |
| 75420543 | $990.00 | 75420645 | $2,428.79 | 75420766 | $1,095.60 | 75420873 | $364.44 |
| 75420546 | $358.60 | 75420646 | $828.87 | 75420767 | $1,219.10 | 75420875 | $1,071.34 |
| 75420548 | $517.50 | 75420654 | $4,024.39 | 75420769 | $349.80 | 75420888 | $249.50 |
| 75420551 | $42.24 | 75420655 | $58.00 | 75420770 | $1,802.13 | 75420892 | $130.00 |
| 75420560 | $8,000.00 | 75420657 | $233.50 | 75420774 | $288.06 | 75420895 | $148.00 |
| 75420562 | $179.64 | 75420670 | $1,867.25 | 75420778 | $277.99 | 75420896 | $285.75 |
| 75420563 | $5,587.67 | 75420681 | $87.84 | 75420779 | $352.95 | 75420897 | $1,935.70 |
| 75420565 | $1,391.60 | 75420684 | $698.94 | 75420780 | $84.93 | 75420898 | $259.00 |
| 75420570 | $576.79 | 75420690 | $814.88 | 75420785 | $353.78 | 75420899 | $1,021.41 |
| 75420573 | $350.00 | 75420699 | $780.00 | 75420787 | $261.00 | 75420901 | $1,160.14 |
| 75420575 | $1,049.80 | 75420700 | $490.00 | 75420788 | $5,246.00 | 75420902 | $9,207.64 |
| 75420584 | $376.28 | 75420701 | $345.00 | 75420789 | $3,560.38 | 75420903 | $2,447.13 |
| 75420590 | $161.00 | 75420702 | $76.49 | 75420790 | $2,142.00 | 75420904 | $45.25 |
| 75420593 | $3,584.40 | 75420703 | $51,786.90 | 75420792 | $3,960.00 | 75420905 | $1,945.00 |
| 75420595 | $183.72 | 75420705 | $1,067.60 | 75420795 | $58.00 | 75420906 | $740.00 |
| 75420596 | $36.64 | 75420707 | $1,091.70 | 75420799 | $4,757.94 | 75420907 | $1,580.26 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75420597 | $728.52 | 75420717 | $729.98 | 75420800 | $72.76 | 75420908 | $1,725.75 |
| 75420909 | $936.84 | 75423909 | $201.10 | 75423952 | $683.90 | 112790252 | $872.49 |
| 75420910 | $717.80 | 75423910 | $89.99 | 75423953 | $179.36 | 112790254 | $17.70 |
| 75420911 | $2,517.00 | 75423911 | $86,406.72 | 75423954 | $27.55 | 112790256 | $41.91 |
| 75420913 | $745.01 | 75423912 | $138.16 | 75423955 | $350,393.43 | 112790257 | $613.00 |
| 75420914 | $8,743.40 | 75423913 | $31.24 | 75423956 | $179.36 | 112790258 | $895.00 |
| 75420915 | $1,067.77 | 75423915 | $42.66 | 75449796 | $11,913.98 | 112790259 | $81.25 |
| 75420916 | $659.60 | 75423916 | $2,570.25 | 112784761 | $1,700.00 | 112790261 | $304.15 |
| 75420917 | $838.96 | 75423917 | $209.05 | 112784762 | $20,490,053.46 | 112790262 | $118.20 |
| 75420918 | $1,145.60 | 75423918 | $6,211.08 | 112784763 | $73.28 | 112790265 | $1,948.65 |
| 75420919 | $243.04 | 75423919 | $105.84 | 112784767 | $1,125.98 | 112790266 | $3,643.07 |
| 75420922 | $0.02 | 75423920 | $99.64 | 112790211 | $7,672.39 | 112790267 | $620.48 |
| 75420926 | $6,247.23 | 75423921 | $14,293.88 | 112790212 | $570.00 | 112790268 | $32,901.09 |
| 75420927 | $1,389.35 | 75423922 | $277.58 | 112790215 | $607.74 | 112790269 | $10,920.00 |
| 75420928 | $1,572.35 | 75423923 | $243.81 | 112790216 | $720.00 | 112790270 | $20,334.86 |
| 75420929 | $660.00 | 75423925 | $33.00 | 112790217 | $53.00 | 112790272 | $220.00 |
| 75420930 | $377.90 | 75423926 | $36.83 | 112790219 | $0.60 | 112790277 | $704.00 |
| 75420933 | $6,753.89 | 75423927 | $508.50 | 112790220 | $823.47 | 112790284 | $2,580.20 |
| 75420934 | $6,360.00 | 75423928 | $2,328.91 | 112790221 | $388.01 | 112790285 | $4,433.00 |
| 75420935 | $5,890.94 | 75423929 | $179.36 | 112790222 | $11,404.62 | 112790286 | $513.30 |
| 75420937 | $5,491.91 | 75423930 | $640.52 | 112790223 | $12,702.00 | 112790287 | $102.00 |
| 75420938 | $86,236.83 | 75423931 | $175.70 | 112790225 | $565.00 | 112790288 | $443.35 |
| 75420940 | $140.10 | 75423932 | $43.34 | 112790227 | $1,873.00 | 112790289 | $59.01 |
| 75420941 | $3,554.88 | 75423933 | $59.79 | 112790231 | $4.14 | 112790290 | $74.16 |
| 75420942 | $11,445.00 | 75423934 | $834.00 | 112790232 | $1,079.84 | 112790291 | $99,987.45 |
| 75420943 | $724.03 | 75423935 | $268.59 | 112790233 | $5.25 | 112790294 | $2,800.00 |
| 75420944 | $724.03 | 75423937 | $207.37 | 112790234 | $1,080.00 | 112790296 | $19.35 |
| 75420947 | $1,111.12 | 75423938 | $99.64 | 112790235 | $622.55 | 112790297 | $88.88 |
| 75420948 | $8.66 | 75423939 | $144.47 | 112790236 | $76.96 | 112790298 | $731.27 |
| 75420950 | $551.75 | 75423940 | $389.85 | 112790237 | $345.00 | 112790299 | $184.44 |
| 75420951 | $969.85 | 75423941 | $174.36 | 112790240 | $681.89 | 112790300 | $36,937.89 |
| 75420952 | $666.90 | 75423942 | $89.99 | 112790242 | $1,770.00 | 112790301 | $349.68 |
| 75420953 | $689.90 | 75423943 | $790.00 | 112790245 | $7,249.33 | 112790302 | $479.96 |
| 75420954 | $3,700.00 | 75423946 | $83.57 | 112790246 | $2.20 | 112790305 | $17.50 |
| 75420955 | $741.19 | 75423948 | $395.12 | 112790247 | $5,469.40 | 112790306 | $234.90 |
| 75420958 | $921,519.89 | 75423949 | $125.71 | 112790248 | $4.86 | 112790307 | $6,879.11 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75423908 | $44.24 | 75423950 | $439.20 | 112790250 | $2,811.84 | 112790310 | $2,750.00 |
| 112790312 | $3.10 | 112790356 | $13,559.25 | 112790407 | $2,318.95 | 112790468 | $498.96 |
| 112790313 | $72.60 | 112790358 | $775.90 | 112790408 | $33.00 | 112790471 | $660.00 |
| 112790314 | $825.00 | 112790359 | $26,644.20 | 112790410 | $271.99 | 112790472 | $8,125.90 |
| 112790317 | $210.00 | 112790360 | $511.90 | 112790411 | $53.99 | 112790473 | $639.47 |
| 112790318 | $89.00 | 112790361 | $58.40 | 112790412 | $163.78 | 112790474 | $660.00 |
| 112790319 | $1,391.58 | 112790362 | $8,430.00 | 112790414 | $238.96 | 112790475 | $1,198.00 |
| 112790320 | $11,820.00 | 112790363 | $99.00 | 112790415 | $46.56 | 112790478 | $360.00 |
| 112790321 | $3.94 | 112790366 | $22.88 | 112790416 | $576.13 | 112790480 | $21,838.00 |
| 112790322 | $320.00 | 112790367 | $3,695.32 | 112790417 | $1,333.84 | 112790481 | $32,045.32 |
| 112790323 | $529.90 | 112790368 | $86.70 | 112790420 | $25.80 | 112790482 | $23,298.98 |
| 112790327 | $2,685.00 | 112790369 | $1,203.89 | 112790421 | $3,389.85 | 112790483 | $19,588.10 |
| 112790328 | $14,400.00 | 112790370 | $36.00 | 112790424 | $755.65 | 112790484 | $3,157.00 |
| 112790331 | $356.40 | 112790371 | $62,989.90 | 112790431 | $369.02 | 112790490 | $11,650.00 |
| 112790332 | $5.30 | 112790372 | $932.75 | 112790432 | $102.25 | 112790491 | $4,584.56 |
| 112790333 | $13.20 | 112790374 | $4,339.70 | 112790433 | $3,154.73 | 112790494 | $27,298.12 |
| 112790334 | $375.00 | 112790375 | $3,950.42 | 112790435 | $321.63 | 112790495 | $365.00 |
| 112790335 | $22.53 | 112790376 | $4,200.00 | 112790436 | $8.00 | 112790496 | $55.86 |
| 112790336 | $753.86 | 112790378 | $4,143.05 | 112790438 | $3,148.50 | 112790497 | $135,487.67 |
| 112790337 | $200.75 | 112790380 | $567.00 | 112790439 | $5,665.70 | 112790498 | $1,155.04 |
| 112790338 | $37.83 | 112790381 | $1,059.60 | 112790440 | $283.80 | 112790499 | $13,911.13 |
| 112790339 | $1,879.00 | 112790382 | $361.00 | 112790441 | $163.00 | 112790500 | $1,145.00 |
| 112790340 | $1,394.00 | 112790384 | $16,618.31 | 112790442 | $5,884.03 | 112790501 | $6,460.00 |
| 112790341 | $26,569.17 | 112790385 | $25,682.97 | 112790444 | $3,595.80 | 112790502 | $4,250.00 |
| 112790342 | $1,197.70 | 112790386 | $205.70 | 112790446 | $2,000.13 | 112790503 | $1,795.20 |
| 112790344 | $2,510.00 | 112790388 | $1,382.42 | 112790447 | $14,225.30 | 112790504 | $211.86 |
| 112790345 | $0.25 | 112790391 | $832.00 | 112790449 | $1,300.00 | 112790506 | $506.11 |
| 112790346 | $144.86 | 112790393 | $1,478.04 | 112790450 | $28,580.00 | 112790507 | $27.06 |
| 112790347 | $5,465.02 | 112790395 | $792.00 | 112790451 | $2,020.00 | 112790508 | $1.33 |
| 112790348 | $99.96 | 112790396 | $1,725.00 | 112790452 | $3,040.00 | 112790512 | $5.87 |
| 112790349 | $255.19 | 112790397 | $10,980.00 | 112790453 | $16,424.30 | 112790517 | $5.32 |
| 112790350 | $500.00 | 112790399 | $64,230.00 | 112790454 | $25,224.42 | 112790519 | $37.08 |
| 112790351 | $5,739.11 | 112790400 | $637.50 | 112790455 | $20.91 | 112790525 | $13.16 |
| 112790352 | $1,152.90 | 112790401 | $656.81 | 112790460 | $347.20 | 112790526 | $8.25 |
| 112790353 | $350.00 | 112790402 | $2,632.00 | 112790462 | $8,767.50 | 112790530 | $627.00 |
| 112790354 | $31.32 | 112790404 | $1,734.30 | 112790464 | $159.71 | 112790531 | $4.76 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 112790355 | $40.11 | 112790405 | $281.50 | 112790467 | $4,824.45 | 112790532 | $344.00 |
| 112790535 | $30.07 | 112790592 | $20.19 | 112840519 | $6,209.50 | 112840577 | $545.28 |
| 112790536 | $62,400.00 | 112790593 | $10,652.80 | 112840520 | $8,458.00 | 112840578 | $12,706.95 |
| 112790537 | $424.70 | 112790594 | $855.00 | 112840521 | $524.85 | 112840579 | $591,514.00 |
| 112790538 | $84.95 | 112790596 | $7,460.00 | 112840523 | $527.40 | 112840582 | $937.50 |
| 112790539 | $7,588.42 | 112790599 | $765.60 | 112840524 | $282.00 | 112840584 | $725.00 |
| 112790541 | $12.60 | 112790601 | $15,333.73 | 112840525 | $2,158.90 | 112840586 | $1,414.32 |
| 112790544 | $2,442.91 | 112790604 | $82.97 | 112840526 | $810.00 | 112840588 | $5,448.87 |
| 112790545 | $4.42 | 112790605 | $132.00 | 112840527 | $4,020.00 | 112840589 | $1,253.20 |
| 112790546 | $49,692.61 | 112790606 | $16,142.95 | 112840528 | $672.00 | 112840590 | $3,232.25 |
| 112790547 | $489.40 | 112790607 | $1,097.52 | 112840529 | $1,600.00 | 112840591 | $3,074.00 |
| 112790549 | $2,106.07 | 112790608 | $1.06 | 112840530 | $2,260.12 | 112840592 | $1,483.60 |
| 112790552 | $1,741.74 | 112790609 | $7,165.70 | 112840532 | $1,071.00 | 112840593 | $1,770.36 |
| 112790554 | $13.20 | 112790610 | $3,633.50 | 112840534 | $171.51 | 112840594 | $61.00 |
| 112790555 | $357.05 | 112790611 | $28.61 | 112840535 | $1,200.00 | 112840596 | $293.60 |
| 112790557 | $30.80 | 112790613 | $6.60 | 112840536 | $445.00 | 112840597 | $12,097.26 |
| 112790559 | $869.41 | 112790615 | $7,834.69 | 112840537 | $3,330.00 | 112840598 | $7,700.00 |
| 112790563 | $251.94 | 112790618 | $3,250.09 | 112840538 | $7,835.42 | 112840599 | $929.98 |
| 112790568 | $27.29 | 112790619 | $4,194.75 | 112840539 | $3,580.70 | 112840603 | $48.93 |
| 112790570 | $540.00 | 112790623 | $0.00 | 112840541 | $66.00 | 112840604 | $124.00 |
| 112790571 | $6,811.84 | 112790627 | $1,177.96 | 112840543 | $514.22 | 112840605 | $1,430.00 |
| 112790572 | $16.10 | 112790628 | $20,162.84 | 112840544 | $3,080.63 | 112840606 | $4,046.40 |
| 112790573 | $3,190.00 | 112790629 | $13,256.89 | 112840545 | $13,076.80 | 112840607 | $293.76 |
| 112790574 | $602.37 | 112790630 | $60.20 | 112840549 | $9.32 | 112840608 | $5,491.85 |
| 112790575 | $19,395.04 | 112790631 | $106.25 | 112840550 | $16,550.00 | 112840609 | $1,920.00 |
| 112790576 | $3,872.05 | 112790633 | $7.45 | 112840553 | $112.46 | 112840610 | $9,013.55 |
| 112790577 | $1,198.68 | 112790635 | $43.90 | 112840554 | $362.46 | 112840612 | $1,184.00 |
| 112790578 | $6.56 | 112790636 | $1,811.82 | 112840557 | $880.55 | 112840613 | $3,493.70 |
| 112790579 | $698.18 | 112790637 | $539.60 | 112840558 | $13,774.00 | 112840615 | $29,525.00 |
| 112790582 | $607.50 | 112790639 | $208.96 | 112840559 | $777.98 | 112840616 | $18,000.00 |
| 112790583 | $8,877.66 | 112790640 | $2,445.47 | 112840563 | $663.69 | 112840618 | $70,316.32 |
| 112790584 | $310.00 | 112790641 | $46.20 | 112840564 | $4,600.00 | 112840619 | $3,601.00 |
| 112790586 | $1,210.00 | 112840510 | $3,071.56 | 112840566 | $1,120.06 | 112840620 | $3,962.86 |
| 112790588 | $9,152.00 | 112840511 | $5.50 | 112840570 | $19.70 | 112840621 | $3,058.00 |
| 112790589 | $248.12 | 112840513 | $3,515.00 | 112840573 | $2,574.00 | 112840622 | $4,303.25 |
| 112790590 | $3,550.39 | 112840514 | $4,045.00 | 112840574 | $1,272.00 | 112840624 | $540.00 |

**EXHIBIT E**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 112790591 | $651.90 | 112840515 | $3,712.50 | 112840575 | $2,871.00 | 112840625 | $8,778.00 |
| 112840628 | $43,259.05 | 112840637 | $28,290.00 | 112840647 | $1,588.90 | 112840657 | $46.00 |
| 112840630 | $6,600.00 | 112840639 | $5,560.70 | 112840649 | $56,500.00 | 112840659 | $6,214.50 |
| 112840631 | $207.69 | 112840640 | $10.00 | 112840650 | $736.00 | 112840661 | $5,250.40 |
| 112840632 | $10,104.00 | 112840642 | $57.25 | 112840651 | $1,350.00 | 112840662 | $1,445.00 |
| 112840633 | $33,441.80 | 112840644 | $274.58 | 112840653 | $1,631.97 | 112840667 | $7,260.00 |
| 112840635 | $6,075.40 | 112840645 | $1,245.00 | 112840654 | $669.50 | | |
| 112840636 | $318.50 | 112840646 | $524.00 | 112840655 | $9.47 | | |

# EXHIBIT F

Case 1:19-cv-00822-MKB-VMS    Document 63-1    Filed 03/15/22    Page 31 of 44 PageID #: 1755

**EXHIBIT F**

Exhibit Summary - Total Claims: 78; Total Recognized Claim:  $9,610,593.76

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75420959 | $2,033,743.55 | 75441156 | $135,499.88 | 76095321 | $27,345.98 | 76188062 | $298.14 |
| 75424610 | $250,202.87 | 75441163 | $61,325.00 | 76095324 | $13,325.02 | 76188071 | $880.00 |
| 75424611 | $78,888.50 | 75441170 | $485.05 | 76095325 | $1,629.29 | 76188074 | $5,395.92 |
| 75424787 | $51,363.00 | 75441171 | $187.20 | 76095326 | $25,409.38 | 76188075 | $6,215.37 |
| 75424788 | $2,709,590.39 | 75441176 | $332,254.54 | 76095328 | $405.08 | 112790642 | $5,235.00 |
| 75424792 | $1,198,956.47 | 75441179 | $53,507.10 | 76095330 | $2,476.22 | 112790643 | $10,916.00 |
| 75424797 | $49,534.11 | 75441180 | $225.06 | 76095335 | $63.70 | 112790644 | $1,310.50 |
| 75428472 | $203,859.64 | 75441181 | $228.00 | 76095336 | $134,567.68 | 112790647 | $6,012.34 |
| 75441135 | $870.00 | 75441182 | $225.72 | 76095339 | $622.21 | 112790649 | $600.00 |
| 75441137 | $769.98 | 75441183 | $416.12 | 76095340 | $1,474.12 | 112790650 | $231.60 |
| 75441140 | $3,982.16 | 75441184 | $380.00 | 76095343 | $2,252.28 | 112790651 | $6.32 |
| 75441141 | $1,800.00 | 75441232 | $77,076.28 | 76185261 | $137,242.23 | 112790652 | $2,224.17 |
| 75441144 | $594.73 | 75442621 | $308.46 | 76188049 | $499.43 | 112790654 | $8,348.53 |
| 75441145 | $17,442.46 | 75442625 | $381.28 | 76188050 | $4,749.00 | 112790656 | $405.40 |
| 75441149 | $446.00 | 75442628 | $43,364.48 | 76188051 | $5.25 | 112790658 | $661.98 |
| 75441150 | $1,833,181.59 | 75446018 | $3,431.84 | 76188052 | $2,499.75 | 112790660 | $149.75 |
| 75441152 | $75.00 | 75451061 | $25,495.71 | 76188054 | $13,455.58 | 112840669 | $3,002.00 |
| 75441153 | $6,460.80 | 76017288 | $7.00 | 76188056 | $2,011.82 | 112840671 | $158.99 |
| 75441154 | $2,492.80 | 76017291 | $80.19 | 76188057 | $68.73 | | |
| 75441155 | $2,139.53 | 76095320 | $7,132.40 | 76188060 | $34.13 | | |

# EXHIBIT G

Exhibit Summary - Total Claims: 1,456

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75328009 | NOLOS | 75328075 | NOLOS | 75328139 | NOLOS | 75398403 | NOLOS |
| 75328013 | NOLOS | 75328077 | NOLOS | 75328454 | NOLOS | 75398404 | NOLOS |
| 75328014 | NOLOS | 75328078 | NOLOS | 75380800 | NOLOS | 75398407 | NOLOS |
| 75328016 | NOLOS | 75328079 | NOLOS | 75396585 | NOPUR | 75398408 | NOLOS |
| 75328017 | NOLOS | 75328080 | NOLOS | 75396586 | NOLOS | 75398409 | NOLOS |
| 75328018 | NOLOS | 75328081 | NOLOS | 75396587 | NOPUR | 75398410 | NOLOS |
| 75328020 | NOLOS | 75328084 | NOLOS | 75396588 | NOPUR | 75398411 | NOLOS |
| 75328021 | NOLOS | 75328086 | NOLOS | 75396589 | NOPUR | 75398412 | NOLOS |
| 75328022 | NOLOS | 75328090 | NOLOS | 75396590 | NOLOS | 75398413 | NOLOS |
| 75328024 | NOLOS | 75328091 | NOLOS | 75396591 | NOLOS | 75398433 | NOLOS |
| 75328025 | NOLOS | 75328092 | NOLOS | 75396593 | NOPUR | 75398434 | NOLOS |
| 75328026 | NOLOS | 75328095 | NOLOS | 75396594 | NOLOS | 75398435 | NOLOS |
| 75328028 | NOLOS | 75328099 | NOLOS | 75396595 | NOPUR | 75398436 | NOLOS |
| 75328029 | NOLOS | 75328100 | NOLOS | 75396597 | NOLOS | 75398437 | NOLOS |
| 75328035 | NOLOS | 75328102 | NOLOS | 75396598 | NOLOS | 75398438 | NOLOS |
| 75328037 | NOLOS | 75328106 | NOLOS | 75396599 | NOPUR | 75398439 | NOLOS |
| 75328041 | NOLOS | 75328108 | NOLOS | 75396600 | NOLOS | 75398440 | NOLOS |
| 75328045 | NOLOS | 75328110 | REPLCD | 75396602 | NOLOS | 75398441 | NOLOS |
| 75328046 | NOLOS | 75328113 | NOLOS | 75396603 | NOLOS | 75398443 | NOLOS |
| 75328047 | NOLOS | 75328114 | NOLOS | 75396604 | NOLOS | 75398516 | NOLOS |
| 75328048 | NOLOS | 75328116 | NOPUR | 75396605 | NOLOS | 75398517 | NOLOS |
| 75328052 | NOLOS | 75328119 | NOLOS | 75396606 | NOLOS | 75398518 | REPLCD |
| 75328053 | NOLOS | 75328123 | NOLOS | 75396607 | NOPUR | 75398520 | NOLOS |
| 75328056 | NOLOS | 75328125 | NOLOS | 75396608 | NOPUR | 75398521 | NOLOS |
| 75328057 | NOPUR | 75328126 | NOLOS | 75396609 | NOPUR | 75398523 | NOLOS |
| 75328061 | NOLOS | 75328127 | NOLOS | 75396610 | NOLOS | 75398524 | NOLOS |
| 75328062 | NOLOS | 75328128 | NOLOS | 75396611 | NOPUR | 75398525 | NOLOS |
| 75328063 | NOLOS | 75328129 | NOLOS | 75396612 | NOLOS | 75398527 | NOLOS |
| 75328064 | NOLOS | 75328132 | NOLOS | 75396613 | NOLOS | 75398530 | NOLOS |
| 75328065 | NOLOS | 75328133 | NOLOS | 75396614 | NOLOS | 75398531 | NOLOS |
| 75328070 | NOLOS | 75328134 | NOLOS | 75396615 | NOPUR | 75398532 | NOLOS |
| 75328071 | NOLOS | 75328135 | NOLOS | 75396616 | NOLOS | 75398533 | NOLOS |
| 75328073 | NOLOS | 75328136 | NOLOS | 75396617 | NOPUR | 75398535 | NOLOS |
| 75328074 | NOLOS | 75328138 | NOLOS | 75396618 | NOPUR | 75398536 | NOLOS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75398539 | NOLOS | 75402199 | NOLOS | 75414549 | NOLOS | 75414617 | NOLOS |
| 75398542 | NOLOS | 75402200 | NOLOS | 75414551 | NOLOS | 75414618 | NOLOS |
| 75398544 | NOLOS | 75402201 | NOLOS | 75414552 | NOLOS | 75414619 | NOLOS |
| 75398545 | NOLOS | 75402203 | NOLOS | 75414553 | NOLOS | 75414620 | NOPUR |
| 75398546 | NOLOS | 75402204 | NOLOS | 75414556 | NOLOS | 75414621 | NOLOS |
| 75398547 | NOLOS | 75402205 | NOLOS | 75414557 | NOLOS | 75414623 | NOLOS |
| 75398548 | NOLOS | 75402206 | NOLOS | 75414558 | NOLOS | 75414624 | NOLOS |
| 75398549 | NOLOS | 75402303 | NOLOS | 75414563 | NOLOS | 75414625 | NOLOS |
| 75398550 | NOLOS | 75402304 | NOLOS | 75414564 | NOLOS | 75414626 | NOLOS |
| 75398551 | NOLOS | 75402707 | NOLOS | 75414566 | NOLOS | 75414628 | NOLOS |
| 75398553 | NOLOS | 75402751 | NOLOS | 75414567 | NOLOS | 75414629 | NOLOS |
| 75398554 | NOPUR | 75402752 | NOPUR | 75414568 | NOLOS | 75414635 | NOLOS |
| 75398555 | REPLCD | 75402753 | NOLOS | 75414570 | NOLOS | 75414640 | NOLOS |
| 75398556 | REPLCD | 75402754 | NOLOS | 75414572 | NOLOS | 75414641 | NOLOS |
| 75398557 | REPLCD | 75402755 | NOLOS | 75414573 | NOLOS | 75414642 | NOLOS |
| 75398558 | REPLCD | 75402756 | REPLCD | 75414574 | NOLOS | 75414645 | NOLOS |
| 75398559 | REPLCD | 75402757 | NOLOS | 75414581 | NOLOS | 75414646 | NOLOS |
| 75398560 | REPLCD | 75402759 | NOLOS | 75414582 | NOLOS | 75414647 | NOLOS |
| 75398561 | REPLCD | 75402760 | NOLOS | 75414587 | NOLOS | 75414648 | NOLOS |
| 75398562 | REPLCD | 75402761 | NOLOS | 75414588 | NOLOS | 75414650 | NOLOS |
| 75398563 | REPLCD | 75402765 | ECLPH | 75414589 | NOLOS | 75414651 | NOLOS |
| 75398564 | REPLCD | 75402766 | ECLPH | 75414592 | NOLOS | 75414652 | NOLOS |
| 75398565 | REPLCD | 75402767 | ECLPH | 75414594 | NOLOS | 75414654 | NOLOS |
| 75398566 | REPLCD | 75402768 | ECLPH | 75414596 | NOLOS | 75414658 | NOLOS |
| 75398567 | REPLCD | 75402769 | NOPUR | 75414598 | NOLOS | 75414659 | NOLOS |
| 75402185 | NOLOS | 75402770 | NOLOS | 75414601 | NOLOS | 75414660 | NOLOS |
| 75402187 | NOLOS | 75402771 | NOLOS | 75414603 | NOLOS | 75414662 | NOLOS |
| 75402188 | NOLOS | 75402772 | NOLOS | 75414604 | NOLOS | 75414663 | NOLOS |
| 75402190 | NOLOS | 75402774 | NOLOS | 75414606 | NOLOS | 75414664 | NOLOS |
| 75402191 | NOLOS | 75402777 | NOLOS | 75414607 | NOLOS | 75414666 | NOLOS |
| 75402193 | NOLOS | 75404577 | NOLOS | 75414608 | NOLOS | 75414668 | NOLOS |
| 75402194 | NOLOS | 75414543 | NOLOS | 75414609 | NOLOS | 75414669 | NOLOS |
| 75402195 | NOLOS | 75414544 | NOLOS | 75414613 | NOLOS | 75414670 | NOLOS |
| 75402196 | NOLOS | 75414545 | NOLOS | 75414614 | NOLOS | 75414671 | NOLOS |
| 75402197 | NOLOS | 75414546 | NOLOS | 75414615 | NOLOS | 75414672 | NOLOS |
| 75402198 | NOLOS | 75414547 | NOLOS | 75414616 | NOLOS | 75414673 | NOLOS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75414674 | NOLOS | 75414756 | NOLOS | 75414825 | NOLOS | 75414879 | NOLOS |
| 75414676 | NOLOS | 75414758 | NOLOS | 75414828 | NOLOS | 75414880 | NOLOS |
| 75414680 | NOLOS | 75414759 | NOLOS | 75414831 | NOLOS | 75414881 | NOLOS |
| 75414683 | NOLOS | 75414760 | NOLOS | 75414833 | NOLOS | 75414882 | NOLOS |
| 75414689 | NOLOS | 75414763 | NOLOS | 75414834 | NOLOS | 75414883 | NOLOS |
| 75414691 | NOLOS | 75414764 | NOLOS | 75414837 | NOLOS | 75414884 | NOLOS |
| 75414692 | NOLOS | 75414770 | NOLOS | 75414840 | NOLOS | 75414885 | NOLOS |
| 75414694 | NOLOS | 75414773 | NOLOS | 75414841 | NOLOS | 75414886 | NOLOS |
| 75414695 | NOLOS | 75414774 | NOLOS | 75414842 | NOLOS | 75414887 | NOLOS |
| 75414696 | NOLOS | 75414776 | NOLOS | 75414844 | NOLOS | 75414888 | NOLOS |
| 75414698 | NOLOS | 75414778 | NOLOS | 75414845 | NOLOS | 75414889 | NOLOS |
| 75414701 | NOLOS | 75414779 | NOLOS | 75414846 | NOLOS | 75414894 | NOLOS |
| 75414703 | NOLOS | 75414781 | NOLOS | 75414847 | NOLOS | 75414896 | NOLOS |
| 75414707 | NOLOS | 75414783 | NOLOS | 75414849 | NOLOS | 75414900 | NOLOS |
| 75414710 | NOLOS | 75414784 | NOLOS | 75414850 | NOLOS | 75414901 | NOLOS |
| 75414712 | NOLOS | 75414786 | NOLOS | 75414851 | NOLOS | 75414902 | NOLOS |
| 75414713 | NOLOS | 75414787 | NOLOS | 75414852 | NOLOS | 75414906 | NOLOS |
| 75414714 | NOLOS | 75414788 | NOLOS | 75414853 | NOLOS | 75414910 | NOLOS |
| 75414715 | NOLOS | 75414789 | NOLOS | 75414854 | NOLOS | 75414911 | NOLOS |
| 75414720 | NOLOS | 75414791 | NOLOS | 75414855 | NOLOS | 75414914 | NOLOS |
| 75414721 | NOLOS | 75414795 | NOLOS | 75414856 | NOLOS | 75414919 | NOLOS |
| 75414723 | NOLOS | 75414797 | NOLOS | 75414857 | NOLOS | 75414920 | NOLOS |
| 75414726 | NOLOS | 75414798 | NOLOS | 75414859 | NOLOS | 75414921 | NOLOS |
| 75414727 | NOLOS | 75414799 | NOLOS | 75414860 | NOLOS | 75414922 | NOLOS |
| 75414728 | NOLOS | 75414800 | NOLOS | 75414863 | NOLOS | 75414923 | NOLOS |
| 75414729 | NOLOS | 75414802 | NOLOS | 75414864 | NOLOS | 75414924 | NOLOS |
| 75414731 | NOLOS | 75414803 | NOLOS | 75414865 | NOLOS | 75414925 | NOLOS |
| 75414735 | NOLOS | 75414804 | NOLOS | 75414867 | NOLOS | 75414927 | NOLOS |
| 75414736 | NOLOS | 75414809 | NOLOS | 75414869 | NOLOS | 75414928 | NOLOS |
| 75414738 | NOLOS | 75414812 | NOLOS | 75414870 | NOLOS | 75414931 | NOLOS |
| 75414740 | NOLOS | 75414814 | NOLOS | 75414871 | NOLOS | 75414933 | NOLOS |
| 75414742 | NOLOS | 75414816 | NOLOS | 75414872 | NOLOS | 75414934 | NOLOS |
| 75414746 | NOLOS | 75414817 | NOLOS | 75414874 | NOLOS | 75414936 | NOLOS |
| 75414750 | NOLOS | 75414818 | NOLOS | 75414875 | NOLOS | 75414938 | NOLOS |
| 75414753 | NOLOS | 75414820 | NOLOS | 75414877 | NOLOS | 75414939 | NOLOS |
| 75414755 | NOLOS | 75414824 | NOLOS | 75414878 | NOLOS | 75414944 | NOLOS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75414945 | NOLOS | 75415008 | NOLOS | 75415046 | NOLOS | 75415085 | NOLOS |
| 75414946 | NOLOS | 75415010 | NOLOS | 75415047 | NOLOS | 75419468 | DUPCL |
| 75414949 | NOLOS | 75415011 | NOLOS | 75415048 | NOLOS | 75419469 | DUPCL |
| 75414952 | NOLOS | 75415012 | NOLOS | 75415049 | NOLOS | 75419470 | DUPCL |
| 75414953 | NOLOS | 75415013 | NOLOS | 75415050 | NOLOS | 75419471 | DUPCL |
| 75414954 | NOLOS | 75415014 | NOPUR | 75415052 | NOLOS | 75419472 | DUPCL |
| 75414955 | NOLOS | 75415015 | NOLOS | 75415053 | NOLOS | 75419473 | DUPCL |
| 75414957 | NOLOS | 75415016 | NOLOS | 75415054 | NOLOS | 75419474 | DUPCL |
| 75414958 | NOLOS | 75415017 | NOLOS | 75415055 | NOLOS | 75419475 | DUPCL |
| 75414959 | NOLOS | 75415018 | NOLOS | 75415056 | NOLOS | 75419476 | DUPCL |
| 75414962 | NOLOS | 75415019 | NOLOS | 75415057 | NOLOS | 75419477 | DUPCL |
| 75414963 | NOLOS | 75415020 | NOLOS | 75415058 | NOLOS | 75419478 | DUPCL |
| 75414965 | NOLOS | 75415021 | NOLOS | 75415059 | NOLOS | 75419482 | NOLOS |
| 75414969 | NOLOS | 75415022 | NOLOS | 75415060 | NOLOS | 75419486 | NOLOS |
| 75414970 | NOLOS | 75415023 | NOLOS | 75415061 | NOLOS | 75419489 | NOLOS |
| 75414973 | NOLOS | 75415024 | NOLOS | 75415062 | NOLOS | 75419853 | NOLOS |
| 75414975 | NOLOS | 75415025 | NOLOS | 75415063 | NOLOS | 75419855 | NOLOS |
| 75414976 | NOLOS | 75415026 | NOLOS | 75415064 | NOLOS | 75419856 | NOLOS |
| 75414977 | NOLOS | 75415027 | NOLOS | 75415065 | NOLOS | 75419857 | NOLOS |
| 75414979 | NOLOS | 75415028 | NOLOS | 75415066 | NOLOS | 75419858 | WITHD |
| 75414980 | NOLOS | 75415029 | NOLOS | 75415067 | NOLOS | 75419859 | REPLCD |
| 75414984 | NOLOS | 75415030 | NOLOS | 75415068 | NOLOS | 75419860 | REPLCD |
| 75414985 | NOLOS | 75415031 | NOLOS | 75415069 | NOLOS | 75419863 | NOLOS |
| 75414987 | NOLOS | 75415032 | NOLOS | 75415070 | NOLOS | 75419865 | NOPUR |
| 75414989 | NOLOS | 75415033 | NOLOS | 75415071 | NOLOS | 75419866 | NOLOS |
| 75414990 | NOLOS | 75415034 | NOLOS | 75415072 | NOLOS | 75419867 | NOLOS |
| 75414993 | NOLOS | 75415035 | NOLOS | 75415073 | NOLOS | 75419868 | NOLOS |
| 75414994 | NOLOS | 75415036 | NOLOS | 75415075 | NOLOS | 75419869 | NOLOS |
| 75414995 | NOLOS | 75415037 | NOLOS | 75415076 | NOLOS | 75419870 | NOPUR |
| 75414998 | NOLOS | 75415038 | NOPUR | 75415077 | NOLOS | 75419872 | NOLOS |
| 75415000 | NOLOS | 75415040 | NOLOS | 75415079 | NOLOS | 75419876 | NOLOS |
| 75415002 | NOLOS | 75415041 | NOLOS | 75415080 | NOLOS | 75419877 | NOLOS |
| 75415003 | NOLOS | 75415042 | NOLOS | 75415081 | NOLOS | 75419878 | NOLOS |
| 75415004 | NOLOS | 75415043 | NOLOS | 75415082 | NOLOS | 75419885 | NOLOS |
| 75415006 | NOLOS | 75415044 | NOLOS | 75415083 | NOLOS | 75419888 | NOLOS |
| 75415007 | NOLOS | 75415045 | NOLOS | 75415084 | NOLOS | 75419889 | NOLOS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75419897 | NOLOS | 75419974 | NOLOS | 75420077 | NOLOS | 75420201 | NOLOS |
| 75419899 | NOLOS | 75419977 | NOLOS | 75420081 | NOLOS | 75420202 | NOLOS |
| 75419900 | NOLOS | 75419978 | NOLOS | 75420095 | NOLOS | 75420203 | NOLOS |
| 75419905 | NOLOS | 75419979 | NOLOS | 75420096 | NOLOS | 75420204 | NOLOS |
| 75419906 | NOLOS | 75419982 | NOLOS | 75420103 | NOLOS | 75420205 | NOLOS |
| 75419907 | NOLOS | 75419983 | NOLOS | 75420112 | NOLOS | 75420207 | NOLOS |
| 75419908 | NOLOS | 75419986 | NOLOS | 75420124 | NOLOS | 75420209 | NOLOS |
| 75419910 | NOLOS | 75419996 | NOLOS | 75420135 | NOLOS | 75420211 | NOLOS |
| 75419911 | NOPUR | 75419999 | NOLOS | 75420136 | NOLOS | 75420213 | NOLOS |
| 75419912 | NOLOS | 75420000 | NOLOS | 75420141 | NOLOS | 75420216 | NOLOS |
| 75419914 | NOLOS | 75420001 | NOLOS | 75420145 | NOLOS | 75420221 | NOLOS |
| 75419916 | NOLOS | 75420002 | NOLOS | 75420156 | NOLOS | 75420225 | NOLOS |
| 75419918 | NOLOS | 75420010 | NOPUR | 75420157 | NOLOS | 75420226 | NOLOS |
| 75419920 | NOLOS | 75420011 | NOLOS | 75420166 | NOPUR | 75420227 | NOLOS |
| 75419923 | NOLOS | 75420012 | NOLOS | 75420167 | NOLOS | 75420230 | NOLOS |
| 75419924 | NOLOS | 75420013 | NOLOS | 75420168 | NOLOS | 75420231 | NOLOS |
| 75419931 | NOLOS | 75420014 | NOPUR | 75420170 | NOLOS | 75420232 | NOLOS |
| 75419932 | NOLOS | 75420020 | NOLOS | 75420174 | NOLOS | 75420233 | NOLOS |
| 75419934 | NOLOS | 75420023 | NOLOS | 75420175 | NOLOS | 75420234 | NOLOS |
| 75419937 | NOLOS | 75420026 | NOLOS | 75420177 | NOLOS | 75420235 | NOLOS |
| 75419939 | NOLOS | 75420027 | NOLOS | 75420179 | NOLOS | 75420236 | NOLOS |
| 75419944 | NOLOS | 75420028 | NOLOS | 75420180 | NOLOS | 75420237 | NOLOS |
| 75419952 | NOPUR | 75420029 | NOLOS | 75420181 | NOLOS | 75420238 | NOLOS |
| 75419953 | NOLOS | 75420030 | NOLOS | 75420183 | NOLOS | 75420239 | NOLOS |
| 75419954 | NOPUR | 75420033 | NOLOS | 75420184 | NOLOS | 75420240 | NOLOS |
| 75419961 | NOLOS | 75420035 | NOLOS | 75420185 | NOLOS | 75420241 | NOLOS |
| 75419962 | NOLOS | 75420036 | NOLOS | 75420186 | NOLOS | 75420242 | NOLOS |
| 75419963 | NOLOS | 75420037 | NOLOS | 75420187 | NOLOS | 75420243 | NOLOS |
| 75419964 | NOLOS | 75420038 | NOLOS | 75420188 | NOLOS | 75420244 | NOLOS |
| 75419965 | NOLOS | 75420039 | NOLOS | 75420189 | NOLOS | 75420245 | NOLOS |
| 75419966 | NOLOS | 75420043 | NOLOS | 75420190 | NOLOS | 75420246 | NOLOS |
| 75419967 | NOLOS | 75420044 | NOLOS | 75420191 | NOLOS | 75420247 | NOLOS |
| 75419968 | NOLOS | 75420045 | NOLOS | 75420192 | NOLOS | 75420248 | NOLOS |
| 75419969 | NOLOS | 75420055 | NOLOS | 75420194 | NOLOS | 75420249 | NOLOS |
| 75419972 | NOLOS | 75420068 | NOLOS | 75420195 | NOLOS | 75420250 | NOLOS |
| 75419973 | NOLOS | 75420070 | NOLOS | 75420199 | NOLOS | 75420251 | NOLOS |

EXHIBIT G

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75420252 | NOLOS | 75420293 | NOLOS | 75420368 | NOLOS | 75420417 | NOLOS |
| 75420253 | NOLOS | 75420294 | NOLOS | 75420369 | NOLOS | 75420418 | NOLOS |
| 75420254 | NOLOS | 75420296 | NOLOS | 75420371 | NOLOS | 75420422 | NOLOS |
| 75420255 | NOLOS | 75420297 | NOLOS | 75420372 | NOLOS | 75420423 | NOLOS |
| 75420256 | NOLOS | 75420298 | NOLOS | 75420373 | NOLOS | 75420424 | NOLOS |
| 75420257 | NOLOS | 75420299 | NOLOS | 75420374 | NOLOS | 75420425 | NOLOS |
| 75420258 | NOLOS | 75420301 | NOLOS | 75420375 | NOLOS | 75420426 | NOLOS |
| 75420259 | NOLOS | 75420302 | NOLOS | 75420376 | NOLOS | 75420427 | NOLOS |
| 75420260 | NOLOS | 75420303 | NOLOS | 75420377 | NOLOS | 75420428 | NOLOS |
| 75420261 | NOLOS | 75420304 | NOLOS | 75420378 | NOLOS | 75420429 | NOLOS |
| 75420262 | NOLOS | 75420307 | NOLOS | 75420379 | NOLOS | 75420430 | NOLOS |
| 75420263 | NOLOS | 75420309 | NOLOS | 75420381 | NOLOS | 75420431 | NOLOS |
| 75420265 | NOLOS | 75420311 | NOLOS | 75420382 | NOLOS | 75420432 | NOLOS |
| 75420266 | NOLOS | 75420315 | NOLOS | 75420384 | NOLOS | 75420433 | NOLOS |
| 75420267 | NOLOS | 75420317 | NOLOS | 75420385 | NOLOS | 75420434 | NOLOS |
| 75420268 | NOLOS | 75420321 | NOLOS | 75420386 | NOLOS | 75420435 | NOLOS |
| 75420269 | NOPUR | 75420323 | NOPUR | 75420387 | NOLOS | 75420436 | NOLOS |
| 75420271 | NOLOS | 75420325 | NOLOS | 75420389 | NOLOS | 75420438 | NOLOS |
| 75420272 | NOLOS | 75420326 | NOLOS | 75420390 | NOLOS | 75420439 | NOLOS |
| 75420273 | NOPUR | 75420327 | NOLOS | 75420391 | NOLOS | 75420440 | NOPUR |
| 75420274 | NOLOS | 75420330 | NOLOS | 75420396 | NOLOS | 75420441 | NOLOS |
| 75420275 | NOLOS | 75420331 | NOLOS | 75420397 | NOLOS | 75420443 | NOLOS |
| 75420276 | NOLOS | 75420332 | NOLOS | 75420398 | NOLOS | 75420444 | NOLOS |
| 75420277 | NOLOS | 75420346 | NOLOS | 75420400 | NOLOS | 75420446 | NOLOS |
| 75420278 | NOLOS | 75420348 | NOLOS | 75420401 | NOLOS | 75420449 | NOPUR |
| 75420279 | NOLOS | 75420349 | NOPUR | 75420402 | NOLOS | 75420450 | NOLOS |
| 75420280 | NOPUR | 75420351 | NOLOS | 75420404 | NOLOS | 75420451 | NOLOS |
| 75420281 | NOLOS | 75420352 | NOLOS | 75420405 | NOLOS | 75420452 | NOLOS |
| 75420282 | NOLOS | 75420353 | NOLOS | 75420406 | NOLOS | 75420454 | NOLOS |
| 75420284 | NOLOS | 75420359 | NOLOS | 75420407 | NOLOS | 75420455 | NOLOS |
| 75420287 | NOLOS | 75420361 | NOLOS | 75420408 | NOLOS | 75420462 | NOLOS |
| 75420288 | NOLOS | 75420362 | NOLOS | 75420409 | NOLOS | 75420464 | NOLOS |
| 75420289 | NOLOS | 75420363 | NOLOS | 75420410 | NOLOS | 75420465 | NOLOS |
| 75420290 | NOLOS | 75420364 | NOLOS | 75420413 | NOLOS | 75420466 | NOLOS |
| 75420291 | NOLOS | 75420366 | NOLOS | 75420415 | NOLOS | 75420491 | NOLOS |
| 75420292 | NOLOS | 75420367 | NOLOS | 75420416 | NOPUR | 75420495 | NOLOS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75420497 | NOLOS | 75420572 | NOLOS | 75420627 | NOLOS | 75420677 | NOLOS |
| 75420508 | NOLOS | 75420574 | NOLOS | 75420628 | NOLOS | 75420678 | NOLOS |
| 75420517 | NOLOS | 75420576 | NOLOS | 75420629 | NOLOS | 75420679 | NOLOS |
| 75420518 | NOLOS | 75420577 | NOLOS | 75420632 | NOLOS | 75420680 | NOLOS |
| 75420521 | NOLOS | 75420578 | NOLOS | 75420634 | NOLOS | 75420682 | NOLOS |
| 75420524 | NOLOS | 75420579 | NOLOS | 75420638 | NOLOS | 75420683 | NOLOS |
| 75420529 | NOLOS | 75420580 | NOLOS | 75420639 | NOLOS | 75420685 | NOLOS |
| 75420530 | NOLOS | 75420581 | NOLOS | 75420641 | NOLOS | 75420686 | NOPUR |
| 75420532 | NOLOS | 75420582 | NOLOS | 75420642 | NOLOS | 75420687 | NOLOS |
| 75420533 | NOLOS | 75420583 | NOLOS | 75420643 | NOLOS | 75420688 | NOPUR |
| 75420534 | NOLOS | 75420585 | NOLOS | 75420647 | NOLOS | 75420689 | NOPUR |
| 75420537 | NOLOS | 75420586 | NOLOS | 75420648 | NOLOS | 75420691 | NOLOS |
| 75420538 | NOPUR | 75420587 | NOLOS | 75420649 | NOLOS | 75420692 | NOLOS |
| 75420540 | NOLOS | 75420588 | NOLOS | 75420650 | NOLOS | 75420693 | NOLOS |
| 75420541 | NOLOS | 75420589 | NOLOS | 75420651 | NOPUR | 75420694 | NOLOS |
| 75420542 | NOLOS | 75420591 | NOLOS | 75420652 | NOLOS | 75420695 | NOLOS |
| 75420544 | NOLOS | 75420592 | NOLOS | 75420653 | NOLOS | 75420696 | NOLOS |
| 75420545 | NOLOS | 75420594 | NOLOS | 75420656 | NOLOS | 75420697 | NOLOS |
| 75420547 | NOLOS | 75420598 | NOLOS | 75420658 | NOLOS | 75420698 | NOLOS |
| 75420549 | NOLOS | 75420599 | NOLOS | 75420659 | NOLOS | 75420704 | NOLOS |
| 75420550 | NOLOS | 75420601 | NOLOS | 75420660 | NOPUR | 75420706 | NOLOS |
| 75420552 | NOLOS | 75420605 | NOLOS | 75420661 | NOLOS | 75420708 | NOLOS |
| 75420553 | NOLOS | 75420610 | NOLOS | 75420662 | NOLOS | 75420709 | NOLOS |
| 75420554 | NOLOS | 75420611 | NOLOS | 75420663 | NOLOS | 75420710 | NOLOS |
| 75420555 | NOLOS | 75420612 | NOLOS | 75420664 | NOPUR | 75420711 | NOLOS |
| 75420556 | NOLOS | 75420613 | NOPUR | 75420665 | NOLOS | 75420712 | NOPUR |
| 75420557 | NOLOS | 75420614 | NOLOS | 75420666 | NOLOS | 75420713 | NOLOS |
| 75420558 | NOLOS | 75420616 | NOLOS | 75420667 | NOPUR | 75420714 | NOLOS |
| 75420559 | NOLOS | 75420617 | NOLOS | 75420668 | NOPUR | 75420715 | NOLOS |
| 75420561 | NOLOS | 75420618 | NOLOS | 75420669 | NOPUR | 75420716 | NOLOS |
| 75420564 | NOLOS | 75420619 | NOLOS | 75420671 | NOPUR | 75420718 | NOLOS |
| 75420566 | NOLOS | 75420622 | NOLOS | 75420672 | NOLOS | 75420719 | NOLOS |
| 75420567 | NOLOS | 75420623 | NOLOS | 75420673 | NOLOS | 75420721 | NOLOS |
| 75420568 | NOLOS | 75420624 | NOLOS | 75420674 | NOLOS | 75420722 | NOLOS |
| 75420569 | NOLOS | 75420625 | NOLOS | 75420675 | NOLOS | 75420723 | NOLOS |
| 75420571 | NOLOS | 75420626 | NOLOS | 75420676 | NOLOS | 75420724 | NOLOS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75420725 | NOLOS | 75420793 | NOLOS | 75420847 | NOLOS | 75420890 | NOLOS |
| 75420726 | NOLOS | 75420794 | NOLOS | 75420848 | NOLOS | 75420891 | NOLOS |
| 75420727 | NOLOS | 75420796 | NOLOS | 75420850 | NOLOS | 75420893 | NOLOS |
| 75420729 | NOLOS | 75420797 | NOLOS | 75420851 | NOLOS | 75420894 | NOPUR |
| 75420730 | NOLOS | 75420798 | NOLOS | 75420852 | NOLOS | 75420900 | NOLOS |
| 75420731 | NOLOS | 75420801 | NOLOS | 75420853 | NOLOS | 75420912 | NOLOS |
| 75420732 | NOLOS | 75420802 | NOLOS | 75420854 | NOLOS | 75420920 | NOLOS |
| 75420734 | NOLOS | 75420803 | NOLOS | 75420855 | NOLOS | 75420921 | NOLOS |
| 75420735 | NOLOS | 75420805 | NOLOS | 75420856 | NOLOS | 75420923 | NOLOS |
| 75420736 | NOLOS | 75420809 | NOLOS | 75420857 | NOLOS | 75420924 | NOLOS |
| 75420738 | NOLOS | 75420812 | NOLOS | 75420859 | NOLOS | 75420925 | NOLOS |
| 75420739 | NOLOS | 75420813 | NOLOS | 75420860 | NOLOS | 75420931 | NOLOS |
| 75420740 | NOLOS | 75420814 | NOLOS | 75420861 | NOLOS | 75420932 | NOLOS |
| 75420744 | NOLOS | 75420815 | NOLOS | 75420862 | NOLOS | 75420936 | NOLOS |
| 75420745 | NOPUR | 75420816 | NOLOS | 75420863 | NOLOS | 75420939 | NOLOS |
| 75420752 | NOLOS | 75420817 | NOLOS | 75420864 | NOLOS | 75420945 | NOLOS |
| 75420753 | NOLOS | 75420818 | NOLOS | 75420865 | NOLOS | 75420946 | NOLOS |
| 75420754 | NOLOS | 75420819 | NOLOS | 75420866 | NOLOS | 75420949 | NOLOS |
| 75420755 | NOLOS | 75420822 | NOLOS | 75420869 | NOPUR | 75423914 | NOPUR |
| 75420757 | NOLOS | 75420824 | NOLOS | 75420870 | NOLOS | 75423924 | NOLOS |
| 75420763 | NOLOS | 75420825 | NOLOS | 75420871 | NOLOS | 75423936 | DUPCL |
| 75420764 | NOLOS | 75420826 | NOLOS | 75420872 | NOLOS | 75423944 | DUPCL |
| 75420765 | NOLOS | 75420827 | NOLOS | 75420874 | NOLOS | 75423945 | NOLOS |
| 75420768 | NOLOS | 75420828 | NOLOS | 75420876 | NOLOS | 75423947 | DUPCL |
| 75420771 | NOLOS | 75420829 | NOLOS | 75420877 | NOPUR | 75423951 | DUPCL |
| 75420772 | NOLOS | 75420832 | NOLOS | 75420878 | NOLOS | 75423957 | NOLOS |
| 75420773 | NOLOS | 75420833 | NOLOS | 75420879 | NOLOS | 75424567 | DUPCL |
| 75420775 | NOLOS | 75420837 | NOLOS | 75420880 | NOLOS | 75424568 | DUPCL |
| 75420776 | NOPUR | 75420839 | NOLOS | 75420881 | NOLOS | 75424569 | DUPCL |
| 75420777 | NOLOS | 75420840 | NOLOS | 75420882 | NOLOS | 75424570 | DUPCL |
| 75420781 | NOLOS | 75420841 | NOLOS | 75420883 | NOLOS | 75424571 | DUPCL |
| 75420782 | NOLOS | 75420842 | NOLOS | 75420884 | NOLOS | 75424572 | DUPCL |
| 75420783 | NOLOS | 75420843 | NOLOS | 75420885 | NOLOS | 75424573 | DUPCL |
| 75420784 | NOLOS | 75420844 | NOLOS | 75420886 | NOLOS | 75424574 | DUPCL |
| 75420786 | NOLOS | 75420845 | NOLOS | 75420887 | NOLOS | 75424575 | DUPCL |
| 75420791 | NOLOS | 75420846 | NOLOS | 75420889 | NOLOS | 75424576 | DUPCL |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75424577 | DUPCL | 75441174 | NOLOS | 76188055 | NOLOS | 112790255 | MIDOC |
| 75424786 | NOPUR | 75441175 | NOLOS | 76188058 | NOLOS | 112790260 | MIDOC |
| 75424789 | NOPUR | 75441177 | NOLOS | 76188059 | NOLOS | 112790263 | MIDOC |
| 75424790 | NOPUR | 75441178 | NOLOS | 76188061 | NOLOS | 112790264 | MIDOC |
| 75424791 | NOPUR | 75442538 | NOLOS | 76188063 | NOLOS | 112790271 | MIDOC |
| 75424793 | NOLOS | 75442618 | NOLOS | 76188064 | NOLOS | 112790273 | NOLOS |
| 75424794 | NOPUR | 75442619 | NOLOS | 76188065 | NOLOS | 112790274 | MIDOC |
| 75424795 | NOPUR | 75442620 | NOLOS | 76188066 | NOLOS | 112790275 | NOLOS |
| 75424796 | NOPUR | 75442622 | NOLOS | 76188067 | NOLOS | 112790276 | NOLOS |
| 75424798 | NOPUR | 75442623 | NOLOS | 76188068 | NOLOS | 112790278 | MIDOC |
| 75441132 | NOLOS | 75442624 | NOLOS | 76188069 | NOLOS | 112790279 | MIDOC |
| 75441133 | NOLOS | 75442626 | NOLOS | 76188070 | NOLOS | 112790280 | NOLOS |
| 75441134 | NOLOS | 75442627 | NOLOS | 76188072 | NOLOS | 112790281 | NOLOS |
| 75441136 | NOLOS | 75446019 | NOLOS | 76188073 | NOLOS | 112790282 | MIDOC |
| 75441138 | NOLOS | 75450597 | NOLOS | 112784741 | REPLCD | 112790283 | NOLOS |
| 75441139 | NOLOS | 75481054 | NOLOS | 112784759 | DUPCL | 112790292 | NOLOS |
| 75441142 | NOLOS | 75481055 | NOLOS | 112784770 | NOLOS | 112790293 | MIDOC |
| 75441143 | NOLOS | 76017287 | NOLOS | 112784777 | ECLPH | 112790295 | NOLOS |
| 75441146 | NOLOS | 76017289 | NOLOS | 112784795 | NOLOS | 112790303 | NOLOS |
| 75441147 | NOLOS | 76017290 | NOLOS | 112784797 | NOLOS | 112790304 | MIDOC |
| 75441148 | NOLOS | 76017292 | NOLOS | 112790213 | NOLOS | 112790308 | NOLOS |
| 75441151 | NOLOS | 76017293 | NOLOS | 112790214 | NOLOS | 112790309 | NOLOS |
| 75441157 | NOLOS | 76095322 | NOLOS | 112790218 | NOLOS | 112790311 | NOLOS |
| 75441158 | NOLOS | 76095323 | NOLOS | 112790224 | MIDOC | 112790315 | NOLOS |
| 75441159 | NOLOS | 76095327 | NOLOS | 112790226 | NOLOS | 112790316 | NOLOS |
| 75441160 | NOLOS | 76095329 | NOLOS | 112790228 | NOLOS | 112790324 | MIDOC |
| 75441161 | NOLOS | 76095331 | NOLOS | 112790229 | MIDOC | 112790325 | NOLOS |
| 75441162 | NOLOS | 76095332 | NOLOS | 112790230 | NOLOS | 112790326 | NOLOS |
| 75441164 | NOLOS | 76095333 | NOLOS | 112790238 | NOLOS | 112790329 | NOPUR |
| 75441165 | NOLOS | 76095334 | NOLOS | 112790239 | NOLOS | 112790330 | DUPCL |
| 75441166 | NOLOS | 76095337 | NOLOS | 112790241 | NOLOS | 112790343 | NOLOS |
| 75441167 | NOLOS | 76095338 | NOLOS | 112790243 | NOLOS | 112790357 | NOLOS |
| 75441168 | NOLOS | 76095341 | NOLOS | 112790244 | MIDOC | 112790364 | MIDOC |
| 75441169 | NOLOS | 76095342 | NOLOS | 112790249 | NOLOS | 112790365 | NOLOS |
| 75441172 | NOLOS | 76188048 | NOLOS | 112790251 | MIDOC | 112790373 | NOLOS |
| 75441173 | NOLOS | 76188053 | NOLOS | 112790253 | NOLOS | 112790377 | NOLOS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 112790379 | NOLOS | 112790470 | NOLOS | 112790553 | MIDOC | 112790648 | NOLOS |
| 112790383 | NOLOS | 112790476 | NOLOS | 112790556 | MIDOC | 112790653 | NOLOS |
| 112790387 | DUPCL | 112790477 | MIDOC | 112790558 | MIDOC | 112790655 | MIDOC |
| 112790389 | MIDOC | 112790479 | NOTRADE | 112790560 | MIDOC | 112790657 | NOLOS |
| 112790390 | NOLOS | 112790485 | NOLOS | 112790561 | NOLOS | 112790659 | NOLOS |
| 112790392 | NOLOS | 112790486 | NOLOS | 112790562 | NOLOS | 112840512 | NOLOS |
| 112790394 | NOLOS | 112790487 | NOLOS | 112790564 | MIDOC | 112840516 | NOTRADE |
| 112790398 | NOLOS | 112790488 | NOLOS | 112790565 | MIDOC | 112840517 | NOTRADE |
| 112790403 | NOLOS | 112790489 | MIDOC | 112790566 | NOPUR | 112840518 | NOLOS |
| 112790406 | DUPCL | 112790513 | MIDOC | 112790612 | MIDOC | 112840569 | NOLOS |
| 112790409 | MIDOC | 112790514 | NOLOS | 112790614 | NOLOS | 112840571 | NOLOS |
| 112790413 | NOLOS | 112790515 | NOLOS | 112790616 | DUPCL | 112840572 | NOLOS |
| 112790418 | MIDOC | 112790516 | NOLOS | 112790617 | MIDOC | 112840576 | NOLOS |
| 112790419 | MIDOC | 112790518 | NOPUR | 112790620 | NOLOS | 112840580 | NOLOS |
| 112790422 | NOTRADE | 112790520 | MIDOC | 112790621 | MIDOC | 112840581 | NOLOS |
| 112790423 | NOLOS | 112790521 | NOLOS | 112790622 | MIDOC | 112840583 | MIDOC |
| 112790425 | NOLOS | 112790522 | NOPUR | 112790624 | MIDOC | 112840585 | NOLOS |
| 112790426 | NOTRADE | 112790523 | NOLOS | 112790625 | NOLOS | 112840587 | MIDOC |
| 112790427 | NOLOS | 112790524 | NOLOS | 112790626 | NOLOS | 112840595 | NOLOS |
| 112790428 | NOLOS | 112790527 | NOLOS | 112790632 | NOLOS | 112840600 | NOLOS |
| 112790429 | NOLOS | 112790528 | NOLOS | 112790634 | NOLOS | 112840602 | MIDOC |
| 112790430 | MIDOC | 112790529 | NOLOS | 112790638 | NOLOS | 112840611 | NOLOS |
| 112790434 | NOLOS | 112790533 | NOLOS | 112790645 | NOPUR | 112840614 | NOLOS |
| 112790437 | DUPCL | 112790534 | MIDOC | 112790646 | NOLOS | 112840617 | NOLOS |
| 112790443 | NOLOS | 112790540 | MIDOC | 112840522 | NOTRADE | 112840623 | NOLOS |
| 112790445 | NOPUR | 112790542 | NOTRADE | 112840531 | MIDOC | 112840626 | MIDOC |
| 112790448 | NOLOS | 112790543 | NOLOS | 112840533 | NOTRADE | 112840627 | NOLOS |
| 112790456 | NOLOS | 112790548 | NOPUR | 112840540 | NOLOS | 112840629 | MIDOC |
| 112790457 | NOLOS | 112790550 | NOLOS | 112840542 | NOTRADE | 112840634 | NOLOS |
| 112790458 | NOLOS | 112790551 | NOPUR | 112840546 | NOLOS | 112840638 | NOLOS |
| 112790459 | NOLOS | 112790567 | NOLOS | 112840547 | NOLOS | 112840641 | NOTRADE |
| 112790461 | NOLOS | 112790569 | NOLOS | 112840548 | NOLOS | 112840643 | DUPCL |
| 112790463 | NOLOS | 112790580 | MIDOC | 112840551 | NOTRADE | 112840648 | REPLCD |
| 112790465 | NOPUR | 112790581 | NOLOS | 112840552 | NOLOS | 112840652 | NOLOS |
| 112790466 | MIDOC | 112790585 | NOLOS | 112840555 | MIDOC | 112840656 | MIDOC |
| 112790469 | NOLOS | 112790587 | NOLOS | 112840556 | NOLOS | 112840658 | NOLOS |

**EXHIBIT G**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 112790492 | NOLOS | 112790595 | DUPCL | 112840560 | MIDOC | 112840660 | NOLOS |
| 112790493 | NOLOS | 112790597 | MIDOC | 112840561 | NOLOS | 112840663 | NOLOS |
| 112790505 | NOLOS | 112790598 | NOLOS | 112840562 | NOLOS | 112840664 | NOLOS |
| 112790509 | NOPUR | 112790600 | DUPCL | 112840565 | NOLOS | 112840665 | NOTRADE |
| 112790510 | DUPCL | 112790602 | NOLOS | 112840567 | NOLOS | 112840666 | NOTRADE |
| 112790511 | NOLOS | 112790603 | MIDOC | 112840568 | MIDOC | 112840670 | NOTRADE |